# EXHIBIT C

| Server List | # Sites in Each |
|---|---|
| Godaddy List | 2127 |
| Namecheap | 14 |
| Siteground | 136 |
| AWS | 38 |
| Shopify | 308 |
| Webflow | 3 |
| Total From Servers | 2626 |
| Total from Reporting | 2324 |
| **Total De-Duplicated List** | **3130** |

| Results | Count |
|---|---|
| Total Online | 2476 |
| Total Offline | 378 |
| Total Redirected | 276 |

| | |
|---|---|
| Total On Wordpress | 1398 |
| Sites Associated With Customer | 1596 |
| | |
| On Reporting But Not Server | 643 |
| On Server But Not Reporting | 908 |
| | |
| Total Cost to Host Online Sites per month | $39,616 |
| Total Cost to Host Non Customer Sites per month | $14,080 |

| Reporting Lists | # Sites | Overlap with Finance | Overlap with Contracts | Overlap with Analytics | Overlap with .govsomelove | Sites where this is the only source |
|---|---|---|---|---|---|---|
| Finance | 1476 | | 959 | 1047 | 1029 | **192** |
| Contracts | 1100 | 976 | | 782 | 980 | **40** |
| Analytics | 1465 | 1046 | 765 | | 899 | **326** |
| .govsomelove | 1765 | 1215 | 1154 | 1085 | | **370** |
| Missing some form of tracking | | | | | | **928** |

| | A | | D | E |
|---|---|---|---|---|
| 1 | URL | | DomainManager | Status |
| 2 | momcrib.com | | Unknown | Offline |
| 3 | parentingisatrap.com | | Unknown | Offline |
| 4 | youramazingteen.com | | Godaddy | Online |
| 5 | blendedfams.com | | Godaddy | Online |
| 6 | beekeepbuzz.com | | Godaddy | Online |
| 7 | reformationsacres.com | | Unknown | Offline |
| 8 | reformationacres.com | | Godaddy | Online |
| 9 | thefastcollective.com | | Shopify | Online |
| 10 | beyondtheshowroom.com | | Godaddy | Online |
| 11 | barstoolmania.com | | Unknown | Online |
| 12 | metrogreenie.com | | Siteground | Online |
| 13 | spoilyourguests.com | | Siteground | Online |
| 14 | dishwashersguide.com | | Godaddy | Online |
| 15 | skillfulblue.com | | Godaddy | Online |
| 16 | livenaturefit.com | | Godaddy | Online |
| 17 | sunniesbar.com | | Shopify | Online |
| 18 | diving-info.com | | Godaddy | Online |
| 19 | GoRebounders.com | | Shopify | Online |
| 20 | bodyhealthylife.com | | Godaddy | Online |
| 21 | globalgarage.org | | Godaddy | Online |
| 22 | kidtechworld.com | | Godaddy | Online |
| 23 | allergyfyi.com | | Unknown | Online |
| 24 | allergyfyi.org | | Godaddy | Online |
| 25 | protectyourhealth.co | | Unknown | Online |
| 26 | customersurveyreport.com | | Godaddy | Online |
| 27 | all2door.com | | Godaddy | Online |
| 28 | appgamesguide.com | | Unknown | Online |
| 29 | medicalhealthinsurancetoday.biz | | Godaddy | Domain Redirect |
| 30 | medicalhealthinsurancetoday.com | | Godaddy | Domain Redirect |
| 31 | medicalhealthinsurancetoday.info | | Godaddy | Domain Redirect |
| 32 | medicalhealthinsurancetoday.us | | Godaddy | Domain Redirect |
| 33 | medicalhealthinsurancetoday.org | | Godaddy | Online |
| 34 | beautypros.com | | Unknown | Offline |
| 35 | beautypros.org | | Godaddy | Online |
| 36 | imanscape.com | | Godaddy | Online |
| 37 | growwherever.com | | Godaddy | Online |
| 38 | TheFurassicBark.com | | Shopify | Online |
| 39 | hiccupbaby.com | | Shopify | Online |
| 40 | saferide4kids.com | | Unknown | Online |
| 41 | todaysfitnesstrainer.com | | Godaddy | Domain Redirect |
| 42 | todaysfitnesstrainer.info | | Godaddy | Domain Redirect |
| 43 | todaysfitnesstrainer.net | | Godaddy | Domain Redirect |
| 44 | todaysfitnesstrainer.org | | Godaddy | Domain Redirect |
| 45 | bestclosetstorage.com | | Shopify | Online |

| | A | | D | E |
|---|---|---|---|---|
| 46 | buyhomerugs.com | | Shopify | Online |
| 47 | tabletdream.com | | Godaddy | Online |
| 48 | quizsocial.com | | Godaddy | Online |
| 49 | plananevent.org | | Unknown | Online |
| 50 | mastertheevent.com | | Godaddy | Online |
| 51 | med-loss.com | | Godaddy | Online |
| 52 | schizlife.com | | Godaddy | Online |
| 53 | substanceabusecounselor.us | | Godaddy | Online |
| 54 | residentialtreatmentcenters.me | | Godaddy | Online |
| 55 | substanceabusecounselorhq.com | | Godaddy | Online |
| 56 | roofingdesigncenter.com | | Godaddy | Online |
| 57 | alternative.money | | Godaddy | Online |
| 58 | financefordummies.net | | Unknown | Online |
| 59 | hardsockcafe.com | | Shopify | Online |
| 60 | igardenplanting.com | | Godaddy | Online |
| 61 | vegangreenliving.com | | Godaddy | Online |
| 62 | bakerycakesprices.com | | Unknown | Online |
| 63 | bashfulbaker.com | | Shopify | Online |
| 64 | omgothshop.com | | Shopify | Online |
| 65 | tattooeraser.org | | Godaddy | Online |
| 66 | theclaybird.com | | Godaddy | Online |
| 67 | k9abundance.com | | Shopify | Online |
| 68 | todaysskincare.org | | Godaddy | Online |
| 69 | amaskincare.com | | Unknown | Online |
| 70 | usautoauthority.com | | Godaddy | Online |
| 71 | thisblogrules.com | | Godaddy | Online |
| 72 | weldinglist.com | | Godaddy | Online |
| 73 | skatesumo.com | | Shopify | Online |
| 74 | momwithaprep.com | | Godaddy | Offline |
| 75 | itsgr9.com | | Godaddy | Online |
| 76 | continuitycompliance.org | | Unknown | Online |
| 77 | planright.continuitycompliance.org | | Unknown | Online |
| 78 | BoatsofAmerica.com | | Shopify | Online |
| 79 | mynewhairstyles.net | | Unknown | Offline |
| 80 | myskincareoptions.com | | Siteground | Offline |
| 81 | belxa.com | | Shopify | Online |
| 82 | todaysdentist.org | | Unknown | Online |
| 83 | freelasvegascarinsurancequotes.com | | Godaddy | Domain Redirect |
| 84 | sanantonioautoinsurancequotes.net | | Godaddy | Domain Redirect |
| 85 | freedallascarinsurancequotes.com | | Godaddy | Domain Redirect |
| 86 | austinautoinsurancedeals.com | | Godaddy | Domain Redirect |
| 87 | freephoenixautoinsurancequotes.com | | Godaddy | Domain Redirect |
| 88 | raleighcarinsurancequotes.com | | Godaddy | Domain Redirect |
| 89 | coloradospringsautoinsurancequotes.net | | Godaddy | Domain Redirect |
| 90 | freehoustoncarinsurancequotes.com | | Godaddy | Domain Redirect |
| 91 | clevelandautoinsurancedeals.com | | Godaddy | Domain Redirect |

| | A | | D | E |
|---|---|---|---|---|
| 92 | birminghamcarinsurancedeals.com | ' | Godaddy | Domain Redirect |
| 93 | baltimoreautoinsurancedeals.com | | Godaddy | Domain Redirect |
| 94 | charlestonautoinsurancedeals.com | ' | Godaddy | Domain Redirect |
| 95 | sanantoniocarinsurancequotes.com | ' | Godaddy | Domain Redirect |
| 96 | chicagoautoinsurancedeals.org | ' | Godaddy | Domain Redirect |
| 97 | charlottecarinsurancequotes.com | | Godaddy | Domain Redirect |
| 98 | sanantonioautoinsurancequotes.com | | Unknown | Offline |
| 99 | appsychology.com | | Godaddy | Online |
| 100 | pevly.com | | Godaddy | Online |
| 101 | calculus-help.com | | Godaddy | Online |
| 102 | vehiclecheck.ca | ' | AWS | Online |
| 103 | bedowl.com | | Godaddy | Online |
| 104 | cribsandbeddingstore.com | | Shopify | Online |
| 105 | vehiclecheckusa.com | ' | AWS | Online |
| 106 | smartbackpac.com | | Shopify | Online |
| 107 | templatesinfo.com | | Unknown | Online |
| 108 | retireby37.com | | Unknown | Online |
| 109 | DressZen.com | , | Shopify | Online |
| 110 | upwardimage.com | | Godaddy | Online |
| 111 | thel33t.com | ' | Godaddy | Online |
| 112 | designsauthority.com | , | Godaddy | Online |
| 113 | cakesprice.com | | Unknown | Online |
| 114 | keepbizzy.com | | Godaddy | Online |
| 115 | bedsandheadboards.com | | Shopify | Online |
| 116 | cabinetsandchests.com | | Shopify | Online |
| 117 | dailykitchengadgets.com | | Shopify | Online |
| 118 | kitchendiningfurniture.com | | Shopify | Online |
| 119 | outdoorfurniturehq.com | | Shopify | Online |
| 120 | toppendantlighting.com | | Shopify | Online |
| 121 | nofillup.com | ' | Godaddy | Online |
| 122 | getoutdoordecor.com | | Shopify | Online |
| 123 | sovofurniture.com | | Unknown | Online |
| 124 | rugbaron.com | | Shopify | Online |
| 125 | treadmillportal.com | | Godaddy | Online |
| 126 | easyoutdoorlighting.com | | Shopify | Online |
| 127 | topwindowtreatments.com | | Shopify | Online |
| 128 | inyourblender.com | | Godaddy | Online |
| 129 | filmsly.co | ' | Shopify | Online |
| 130 | overheadwatch.com | | Godaddy | Online |
| 131 | speakstick.net | | Shopify | Online |
| 132 | calendarcraze.com | | Godaddy | Online |
| 133 | quickcalendartemplate.com | | Godaddy | Online |
| 134 | blankcalendarprintout.com | ' | Godaddy | Online |
| 135 | getmeacalendar.com | | Godaddy | Online |
| 136 | whoneedsacalendar.com | | Godaddy | Online |
| 137 | sleepingprofessional.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 138 | todayassistant.com | | Unknown | Online |
| 139 | contractnotsignedbyowner | | Unknown | Offline |
| 140 | sentineldaily.com | | Godaddy | Online |
| 141 | todaysequine.net | | Godaddy | Online |
| 142 | thenextdigit.com | | Godaddy | Online |
| 143 | onlinebanking101.com | | Unknown | Online |
| 144 | worldreportnow.com | | Godaddy | Online |
| 145 | heatpressguide.com | | Godaddy | Online |
| 146 | helpyoursuccess.com | | Godaddy | Online |
| 147 | surveylogin.co | | Unknown | Online |
| 148 | veganfoodlover.com | | Godaddy | Online |
| 149 | tengiftideas.com | | Unknown | Online |
| 150 | weightlossinspirations.com | | Godaddy | Online |
| 151 | referralmint.com | | Unknown | Online |
| 152 | nightpubs.com | | Unknown | Online |
| 153 | waveschamp.com | | Namecheap | Online |
| 154 | justpaddleboard.com | | Godaddy | Online |
| 155 | AlpineMen.com | | Shopify | Online |
| 156 | officesgalore.com | | Siteground | Online |
| 157 | significantotherbroadway.com | | Godaddy | Online |
| 158 | modern-gem.com | | Shopify | Offline |
| 159 | preciousmetalinfo.com | | Godaddy | Online |
| 160 | bestdogcratesandbeds.com | | Godaddy | Online |
| 161 | startyourdaywithcoffee.com | | Siteground | Online |
| 162 | best-paralegalcertification.com | | Godaddy | Online |
| 163 | vacuummania.com | | Godaddy | Online |
| 164 | salarieshub.com | | Unknown | Online |
| 165 | griffhamlinbluesguitarunleashed.com | | Godaddy | Online |
| 166 | thesmallbusinesssupportnetwork.com | | Godaddy | Online |
| 167 | factsd.com | | Godaddy | Online |
| 168 | myfishingauthority.com | | Siteground | Offline |
| 169 | alfamates.com | | Shopify | Online |
| 170 | bridgegiftregistry.com.au | | Unknown | Offline |
| 171 | myonlinegiftregistry.com.au | | Godaddy | Offline |
| 172 | thetearroomgiftregistry.com | | Unknown | Offline |
| 173 | triplethegift.com | | Unknown | Offline |
| 174 | triplethegift.net | | Unknown | Offline |
| 175 | wirelessdogfenceguide.com | | Godaddy | Online |
| 176 | ourwishingwell.com | | Godaddy | Online |
| 177 | newgiftregistry.com | | Godaddy | Online |
| 178 | babywishingwell.com | | Godaddy | Online |
| 179 | doltonegiftregistry.com.au | | Godaddy | Online |
| 180 | birthdaywishingwell.com | | Godaddy | Online |
| 181 | leondagiftregistry.com.au | | Godaddy | Online |
| 182 | catalinagiftregistry.com | | Godaddy | Online |
| 183 | zestgiftregistry.net.au | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 184 | hamiltonislandweddingsgiftregistry.com | | Godaddy | Online |
| 185 | bestfundraiserwebsite.com | | Godaddy | Online |
| 186 | epagesgifts.com | | Godaddy | Online |
| 187 | onlineredpocket.com | | Godaddy | Online |
| 188 | topcatwishingwell.com | | Godaddy | Online |
| 189 | wbcgiftregistry.com | | Godaddy | Online |
| 190 | marrymeabroadgiftregistry.com | | Godaddy | Online |
| 191 | girlfridayweddings.com | | Godaddy | Online |
| 192 | hamiltonislandweddingsgiftregistry.com.au | | Godaddy | Online |
| 193 | ourwishingwell.co.uk | | Godaddy | Online |
| 194 | ourwishingwell.com.au | | Godaddy | Online |
| 195 | goodmorningquote.com | | Godaddy | Online |
| 196 | apexbeats.com | | Godaddy | Online |
| 197 | bettershowering.com | | Siteground | Online |
| 198 | mirrordaily.com | | Godaddy | Online |
| 199 | approachthebench.com | | Unknown | Online |
| 200 | desktopcart.com | | Godaddy | Online |
| 201 | fitnessmembershipprices.com | | Godaddy | Online |
| 202 | sportsinjuryinformer.com | | Godaddy | Online |
| 203 | herogamesworld.com | | Godaddy | Online |
| 204 | presents4mom.com | | Godaddy | Online |
| 205 | bestluxuryplayhouses.com | | Shopify | Online |
| 206 | thefishingmaster.com | | Siteground | Online |
| 207 | rvboutique.com | | Shopify | Online |
| 208 | icemakerexperts.com | | Godaddy | Online |
| 209 | travelrvlife.com | | Godaddy | Online |
| 210 | techexploring.com | | Unknown | Online |
| 211 | defendyourhealthcare.us | | Godaddy | Online |
| 212 | appauthority.net | | Godaddy | Online |
| 213 | bestkitchenanddiningfurniture.com | | Shopify | Online |
| 214 | todaysglobalnews | | Unknown | Offline |
| 215 | AugustineFurniture.com | | Shopify | Online |
| 216 | garagedooropenersystem.net | | Godaddy | Online |
| 217 | warrantyguides.com | | Godaddy | Online |
| 218 | todaysglobalnews.net | | Godaddy | Online |
| 219 | furniturefactoryllc.com | | Unknown | Online |
| 220 | smokingandroasting.com | | Shopify | Online |
| 221 | hotcoffeetables.com | | Shopify | Online |
| 222 | theperfectlenses.com | | Siteground | Online |
| 223 | bestbridalparty.com | | Shopify | Online |
| 224 | weddingsbuzz.com | | Godaddy | Online |
| 225 | yourenotstupid.com | | Godaddy | Online |
| 226 | fivehundredstories.com | | Godaddy | Online |
| 227 | best-dentalassistantschools.com | | Godaddy | Online |
| 228 | cosplayshoppe.com | | Shopify | Online |
| 229 | psychologyofsport.net | | Unknown | Domain Redirect |

| | A | | D | E |
|---|---|---|---|---|
| 230 | sportsandthemind.com | | Godaddy | Online |
| 231 | drkriseiring.us | | Unknown | Online |
| 232 | innergyllc.com | | Unknown | Online |
| 233 | heatpressreview.com | | Godaddy | Online |
| 234 | heatpresssupply.com | | Godaddy | Online |
| 235 | moblivious.com | | Godaddy | Offline |
| 236 | winesandwhiskeys.com | | Unknown | Online |
| 237 | bestkitchenfaucetshub.com | | Godaddy | Online |
| 238 | LuxuryLightingCenter.com | | Shopify | Online |
| 239 | ezlivingfuture.com | | Godaddy | Online |
| 240 | holisticdentalinstitute.com | | Godaddy | Online |
| 241 | authorityshoe.com | | Godaddy | Online |
| 242 | onlinesuccessforcoaches.com | | Unknown | Online |
| 243 | cozywizard.com | | Shopify | Online |
| 244 | warehousecfurniture.com | | Shopify | Online |
| 245 | architecturerestoration.com | | Godaddy | Online |
| 246 | golferhill.com | | Godaddy | Online |
| 247 | hairclippercenter.net | | Godaddy | Online |
| 248 | beltsandbella.com | | Shopify | Online |
| 249 | bestmitzvahs.com | | Godaddy | Online |
| 250 | salespromotions.org | | Godaddy | Online |
| 251 | mountbikeguide.com | | Unknown | Offline |
| 252 | bestatvaccessories.com | | Godaddy | Online |
| 253 | autoserviceprices.com | | Godaddy | Online |
| 254 | trendyhairpro.com | | Siteground | Online |
| 255 | cheerleadingexperts.org | | Unknown | Online |
| 256 | smartenyourhouse.com | | Siteground | Online |
| 257 | davescheapbikes.com | | Godaddy | Online |
| 258 | cloud9fishing.com | | Shopify | Online |
| 259 | drhats.com | | Shopify | Online |
| 260 | blessthisfarmhouse.com | | Shopify | Online |
| 261 | hangingjs.com | | Shopify | Online |
| 262 | entertainingcentral.com | | Godaddy | Online |
| 263 | wildandtravel.com | | Shopify | Online |
| 264 | expatinformer.com | | Godaddy | Online |
| 265 | jobapplicationworld.com | | Unknown | Online |
| 266 | diyexperience.com | | Unknown | Online |
| 267 | backtofarm.com | | Godaddy | Online |
| 268 | hostingkingdom.com | | Godaddy | Online |
| 269 | housingpredictor.com | | Godaddy | Online |
| 270 | thehigherauthority.org | | Godaddy | Online |
| 271 | loginwizard.com | | Unknown | Online |
| 272 | adwatcher.net | | Godaddy | Domain Redirect |
| 273 | quickcareorer.com | | Godaddy | Online |
| 274 | adwatcher.com | | Godaddy | Online |
| 275 | adscientist.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 276 | debonairtravel.org | | Godaddy | Offline |
| 277 | qserve365.com | | Godaddy | Offline |
| 278 | turnkeywebsiteforsale.co.uk | | Godaddy | Offline |
| 279 | welovesoaps.com | | Godaddy | Offline |
| 280 | masterhowtoloseweight.com | | Godaddy | Online |
| 281 | datingadviceformenonline.com | | Godaddy | Online |
| 282 | debtmoneymarket.com | | Godaddy | Online |
| 283 | holidaydealsworld.co.uk | | Godaddy | Online |
| 284 | cheapsportingworld.com | | Godaddy | Online |
| 285 | lovegadgetsonline.com | | Godaddy | Online |
| 286 | howtobuildbiceps.net | | Godaddy | Online |
| 287 | classifiedlistingslondon.com | | Godaddy | Online |
| 288 | stockmarket-forbeginners.com | | Godaddy | Online |
| 289 | cheap-ipods-online.com | | Godaddy | Online |
| 290 | nintendowiiforsaleonline.com | | Godaddy | Online |
| 291 | learnforextradingonlinefree.com | | Godaddy | Online |
| 292 | bathroomfurnitureland.co.uk | | Godaddy | Online |
| 293 | 3dproductsonlineworld.com | | Godaddy | Online |
| 294 | adultwebsitehostingworld.com | | Godaddy | Online |
| 295 | adultwebsitesforsaleworld.com | | Godaddy | Online |
| 296 | appleipadsforsale.com | | Godaddy | Online |
| 297 | auctiononlineworld.com | | Godaddy | Online |
| 298 | babyboynameslist.net | | Godaddy | Online |
| 299 | campingaccessoriesworld.com | | Godaddy | Online |
| 300 | cheapestonlinedeals.com | | Godaddy | Online |
| 301 | curebadbreathremedies.com | | Godaddy | Online |
| 302 | dermalogicaproducts.org | | Godaddy | Online |
| 303 | findpropertyonlineuk.com | | Godaddy | Online |
| 304 | gamblingwebsitesforsale.com | | Godaddy | Online |
| 305 | gamblingwebsitesforsaleworld.com | | Godaddy | Online |
| 306 | holidaysavingsdirect.com | | Godaddy | Online |
| 307 | homebasedinternetbusinessideas.com | | Godaddy | Online |
| 308 | intothesunsettravel.com | | Godaddy | Online |
| 309 | pregnancytipsguide.com | | Godaddy | Online |
| 310 | professionaldatingsite.com | | Godaddy | Online |
| 311 | searchforjobsuk.com | | Godaddy | Online |
| 312 | sellbuyautomobiles.com | | Godaddy | Online |
| 313 | ultimatemusicstore.com | | Godaddy | Online |
| 314 | videogamesforsaleworld.com | | Godaddy | Online |
| 315 | weddingplanningchecklistguide.net | | Godaddy | Online |
| 316 | workfromhome-worldwide.com | | Godaddy | Online |
| 317 | websitesforsaleworld.org | | Godaddy | Domain Redirect |
| 318 | gamesniped.com | | Godaddy | Online |
| 319 | websitesforsaleworld.com | | Godaddy | Online |
| 320 | welovesoaps.net | | Godaddy | Online |
| 321 | websitemakersinfo.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 322 | websitesforsaleworld.co.uk | | Godaddy | Online |
| 323 | websitesforsaleworld.net | | Godaddy | Online |
| 324 | hairmotive.com | | Unknown | Online |
| 325 | cloudstoragebuzz.net | | Godaddy | Domain Redirect |
| 326 | cloudstoragebuzz.org | | Godaddy | Domain Redirect |
| 327 | onlinebackupdeals.com | | Godaddy | Domain Redirect |
| 328 | cloudstoragebuzz.com | | Godaddy | Online |
| 329 | trinitynewsdaily.com | | Godaddy | Online |
| 330 | developskillz.com | | Godaddy | Online |
| 331 | soundbodylife.com | | Godaddy | Online |
| 332 | streamingmovielist.com | | Unknown | Online |
| 333 | gamingreview.pro | | Unknown | Online |
| 334 | akeroutdoors.com | | Shopify | Online |
| 335 | trailngear.com | | Godaddy | Online |
| 336 | headquarters101.com | | Unknown | Online |
| 337 | mattrestest.com | | Unknown | Offline |
| 338 | rideasf.com | | Godaddy | Online |
| 339 | mattresstest.com | | Godaddy | Online |
| 340 | healthytechnofit.com | | Godaddy | Online |
| 341 | cleansetherapy.com | | Godaddy | Online |
| 342 | hempradicals.com | | Siteground | Online |
| 343 | bestinversiontablereviewss.com | | Godaddy | Online |
| 344 | freefreebies.org | | Godaddy | Domain Redirect |
| 345 | guest-blog.net | | Godaddy | Domain Redirect |
| 346 | guest-posting.net | | Godaddy | Domain Redirect |
| 347 | guestpost.us | | Godaddy | Domain Redirect |
| 348 | guestpostblog.co | | Godaddy | Domain Redirect |
| 349 | guestposting.co | | Godaddy | Domain Redirect |
| 350 | guestposting.com | | Unknown | Domain Redirect |
| 351 | guestpostservices.org | | Godaddy | Domain Redirect |
| 352 | mbizcontent.com | | Godaddy | Domain Redirect |
| 353 | mbizinc.com | | Godaddy | Domain Redirect |
| 354 | mbizmarketing.com | | Godaddy | Domain Redirect |
| 355 | minecraftservers.com | | Unknown | Domain Redirect |
| 356 | samplestuff.net | | Godaddy | Domain Redirect |
| 357 | samplestuff.org | | Godaddy | Domain Redirect |
| 358 | seoguestpost.com | | Godaddy | Domain Redirect |
| 359 | submitblogpost.com | | Godaddy | Domain Redirect |
| 360 | submitguestpost.com | | Godaddy | Domain Redirect |
| 361 | myfreedeals.com | | Godaddy | Offline |
| 362 | knifefiesta.com | | Unknown | Offline |
| 363 | prspringboard.com | | Godaddy | Offline |
| 364 | savantmag.com | | Godaddy | Online |
| 365 | homeremedyshop.com | | Godaddy | Online |
| 366 | greenandgrowing.org | | Godaddy | Online |
| 367 | designrfix.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 368 | minecraftservers.net | | Godaddy | Online |
| 369 | brickyardboys.com | | Shopify | Online |
| 370 | pickwelder.com | | Godaddy | Online |
| 371 | samplestuff.com | | Godaddy | Online |
| 372 | knifeista.com | | Godaddy | Online |
| 373 | dabestreview.com | | Godaddy | Online |
| 374 | councilchronicle.com | | Godaddy | Online |
| 375 | freebies.myfreedeals.com | | Unknown | Online |
| 376 | yourcontentshop.com | | Godaddy | Online |
| 377 | prmarketer.com | | Godaddy | Online |
| 378 | lolhit.com | | Godaddy | Online |
| 379 | burnworld.net | | Godaddy | Online |
| 380 | best-blu-ray-software.com | | Godaddy | Online |
| 381 | burnworld.com | | Godaddy | Online |
| 382 | couponcodes.myfreedeals.com | | Unknown | Online |
| 383 | ecoproductshub.com | | Unknown | Online |
| 384 | guestpostshop.com | | Godaddy | Online |
| 385 | yourcontentshop.net | | Godaddy | Online |
| 386 | shieldandstar.com | | Shopify | Online |
| 387 | mountainbikereviewed.com | | Godaddy | Offline |
| 388 | mountainbikegateway.com | | Godaddy | Offline |
| 389 | javabeat.net | | Godaddy | Online |
| 390 | liberiangeek.net | | Godaddy | Online |
| 391 | animalsmeltmyheart.com | | Godaddy | Online |
| 392 | gamingenvy.com | | Shopify | Online |
| 393 | primepranks.com | | Godaddy | Online |
| 394 | cyclewish.com | | Shopify | Online |
| 395 | funnystatus.com | | Godaddy | Online |
| 396 | mycyclingpro.com | | Shopify | Offline |
| 397 | programering.com | | Godaddy | Online |
| 398 | csharp-station.com | | Godaddy | Online |
| 399 | getchandeliers.com | | Shopify | Online |
| 400 | getmediastorage.com | | Shopify | Online |
| 401 | rebelmagic.com | | Godaddy | Online |
| 402 | horsesofamerica.com | | Shopify | Online |
| 403 | thetravelingfishermen.com | | Godaddy | Online |
| 404 | jobdescriptions.net | | Godaddy | Online |
| 405 | highersalary.com | | Godaddy | Online |
| 406 | realphonelookup.com | | Godaddy | Online |
| 407 | best-automechanicschools.com | | Godaddy | Online |
| 408 | floraexplorer.com | | Godaddy | Online |
| 409 | thephonecaseco.com | | Shopify | Online |
| 410 | cuttingandcrafting.com | | Unknown | Offline |
| 411 | maxcnash.com | | Godaddy | Online |
| 412 | cashextinct.com | | Godaddy | Online |
| 413 | mattresspicks.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 414 | siteofthedrones.com | | Siteground | Online |
| 415 | equipmentrental.org | | Unknown | Online |
| 416 | need1000loan.com | | Godaddy | Offline |
| 417 | need2000loan.com | | Godaddy | Offline |
| 418 | need2000loan.org | | Unknown | Offline |
| 419 | need5000loan.com | | Godaddy | Offline |
| 420 | utahpeoplespost.com | | Godaddy | Online |
| 421 | stutteringdoctor.com | | Godaddy | Online |
| 422 | tieler.com | | Shopify | Online |
| 423 | officefurniturestar.com | | Shopify | Online |
| 424 | inspiringbusinesstoday.com | | Godaddy | Online |
| 425 | theluxauthority.com | | Godaddy | Online |
| 426 | essential-aroma.com | | Godaddy | Online |
| 427 | ThePajamaLife.com | | Shopify | Online |
| 428 | gomommyboutique.com | | Shopify | Online |
| 429 | whyyouneedsleep.com | | Godaddy | Online |
| 430 | GetOutdoorLighting.com | | Shopify | Online |
| 431 | thewellnesssite.org | | Unknown | Online |
| 432 | solarhorizon.com | | Unknown | Online |
| 433 | diamonddigi.com | | Shopify | Online |
| 434 | thecameracenter.com | | Godaddy | Online |
| 435 | echiropractor.org | | Unknown | Online |
| 436 | thediamondauthority.org | | Godaddy | Online |
| 437 | accessgems.com | | Unknown | Online |
| 438 | thebannerherald.com | | Godaddy | Online |
| 439 | footballsafari.com | | Shopify | Online |
| 440 | maplesbowling.com | | Shopify | Online |
| 441 | themindedathlete.com | | Godaddy | Online |
| 442 | homemention.com | | Namecheap | Online |
| 443 | surveyassistants.com | | Unknown | Online |
| 444 | preparednessadvice.com | | Unknown | Online |
| 445 | rvlifestyleauthority.com | | Siteground | Online |
| 446 | startandgrowbusniess.com | | Unknown | Offline |
| 447 | eleventhlane.com | | Shopify | Online |
| 448 | startandgrowbusiness.com | | Godaddy | Online |
| 449 | prodigiousnews.com | | Godaddy | Online |
| 450 | cutepetnames.com | | Unknown | Domain Redirect |
| 451 | cutepetname.com | | Godaddy | Online |
| 452 | huntingandfishingstuff.com | | Shopify | Online |
| 453 | digi-classroom.com | | Godaddy | Online |
| 454 | dailyshooting.com | | Godaddy | Online |
| 455 | shavingmachine.org | | Godaddy | Online |
| 456 | todaybestreviews.com | | Unknown | Online |
| 457 | gokartsreview.com | | Godaddy | Online |
| 458 | openfacehelmetsreview.com | | Godaddy | Online |
| 459 | undercounterwinefridge.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 460 | chainsawsharpenerreviews.com | | Godaddy | Online |
| 461 | excelsemipro.com | | Godaddy | Online |
| 462 | bestdoubledinheadunit.net | | Godaddy | Online |
| 463 | bestlargebreedpuppyfood.net | | Godaddy | Online |
| 464 | bestbackpackblower.com | | Godaddy | Online |
| 465 | bestsplittingaxe.net | | Godaddy | Online |
| 466 | gadgetgestures.com | | Godaddy | Online |
| 467 | mamadirectory.com | | Shopify | Online |
| 468 | remedypharmacist.com | | Godaddy | Online |
| 469 | lighthousenewsdaily.com | | Godaddy | Online |
| 470 | cookspharmacy.com | | Unknown | Online |
| 471 | cookspharmacy.com.net | | Unknown | Online |
| 472 | canadawell.com | | Unknown | Online |
| 473 | preparetopresent.com | | Siteground | Online |
| 474 | findmyheadboard.com | | Shopify | Online |
| 475 | painfreedallas.com | | Unknown | Online |
| 476 | justmobilityscooters.com | | Shopify | Online |
| 477 | trampolineair.com | | Shopify | Online |
| 478 | sewingmachinejudge.com | | Godaddy | Online |
| 479 | redwhiteandright.com | | Godaddy | Online |
| 480 | thesilverink.com | | Godaddy | Online |
| 481 | flaghq.com | | Shopify | Online |
| 482 | thecoolestdads.com | | Siteground | Online |
| 483 | americanconservativeherald.com | | Godaddy | Online |
| 484 | vipercoffee.com | | Shopify | Online |
| 485 | baseballway.com | | Shopify | Online |
| 486 | barista411.com | | Godaddy | Online |
| 487 | theunitedsatesblues.com | | Unknown | Offline |
| 488 | theunitedstatesblues.com | | Godaddy | Online |
| 489 | trekbible.com | | Godaddy | Online |
| 490 | apneatreatmentcenter.com | | Godaddy | Online |
| 491 | freerecordsregistry.com | | Godaddy | Online |
| 492 | petsarethebest.net | | Godaddy | Online |
| 493 | yourpetland.com | | Godaddy | Online |
| 494 | luxurylife.net | | Godaddy | Online |
| 495 | patriotbugle.com | | Godaddy | Online |
| 496 | dreambroadway.com | | Shopify | Online |
| 497 | willowmaternity.com | | Shopify | Online |
| 498 | honestobgyn.com | | Godaddy | Online |
| 499 | thefixerupperpro.com | | Siteground | Online |
| 500 | speedfinal.com | | Godaddy | Online |
| 501 | stoppoisoningus.org | | Godaddy | Online |
| 502 | fishingsiteusa.com | | Shopify | Online |
| 503 | bringyourownscience.com | | Godaddy | Online |
| 504 | seathequality.com | | Siteground | Online |
| 505 | buildyourownscience.com | | Unknown | Offline |

| | A | | D | E |
|---|---|---|---|---|
| 506 | sewingmachineexpress.com | | Godaddy | Online |
| 507 | zettaphoto.com | | Shopify | Online |
| 508 | gotonationalparks.com | | Godaddy | Online |
| 509 | dinneranddecor.com | | Siteground | Online |
| 510 | martialartscode.com | | Shopify | Online |
| 511 | afterservicelife.com | | Godaddy | Online |
| 512 | globe-traveler.com | | Godaddy | Online |
| 513 | thriveafter50.com | | Unknown | Online |
| 514 | explodedhome.com | | Unknown | Online |
| 515 | foottherapy.net | | Godaddy | Online |
| 516 | giggearreview.com | | Godaddy | Online |
| 517 | crushreviews.com | | Godaddy | Online |
| 518 | wallstreetotc.com | | Unknown | Online |
| 519 | mancertified.com | | Unknown | Offline |
| 520 | waterfilteranswers.com | | Godaddy | Online |
| 521 | aplustool.com | | Shopify | Online |
| 522 | nerve-injury.com | | Godaddy | Offline |
| 523 | roonty.com | | Shopify | Online |
| 524 | zapdj.com | | Shopify | Online |
| 525 | aidyourhearing.com | | Godaddy | Online |
| 526 | funattic.com | | Godaddy | Online |
| 527 | bestshavingsolution.com | | Unknown | Online |
| 528 | how2buildstuff.com | | Godaddy | Online |
| 529 | logorealm.com | | Unknown | Online |
| 530 | thecigarcafe.info | | Godaddy | Offline |
| 531 | thecigarcafe.net | | Godaddy | Offline |
| 532 | thecigarcafe.org | | Godaddy | Offline |
| 533 | thecigarcafe.com | | Godaddy | Online |
| 534 | snyfashions.com | | Shopify | Online |
| 535 | diveinformer.com | | Godaddy | Online |
| 536 | moveforfree.com | | Unknown | Offline |
| 537 | taketotheair.com | | Godaddy | Online |
| 538 | beyondthehangar.com | | Shopify | Online |
| 539 | icemakerpro.com | | Unknown | Online |
| 540 | todaybestdrone.com | | Unknown | Online |
| 541 | thesplitup.com | | Godaddy | Online |
| 542 | besthomedefensegun.com | | Unknown | Online |
| 543 | sosharethis.com | | Godaddy | Online |
| 544 | eco-globe.com | | Godaddy | Online |
| 545 | useoftechnology.com | | Unknown | Online |
| 546 | hphservices.net | | Unknown | Domain Redirect |
| 547 | allthingshvac.com | | Godaddy | Online |
| 548 | heatcoolrepair.com | | Godaddy | Online |
| 549 | repairair.org | | Unknown | Online |
| 550 | caregiverconnection.org | | Godaddy | Online |
| 551 | 5starhotelsdubai.com | | Godaddy | Domain Redirect |

|  | A |  | D | E |
|---|---|---|---|---|
| 552 | 5starhotelsfrankfurt.com |  | Godaddy | Domain Redirect |
| 553 | 5starhotelsgeneva.com |  | Godaddy | Domain Redirect |
| 554 | 5starhotelsmiamibeach.com |  | Godaddy | Domain Redirect |
| 555 | 5starhotelsmunich.com |  | Godaddy | Domain Redirect |
| 556 | 5starhotelsprague.com |  | Godaddy | Domain Redirect |
| 557 | hotelsairportamsterdam.com |  | Godaddy | Domain Redirect |
| 558 | hotelsairportlondon.com |  | Godaddy | Domain Redirect |
| 559 | hotelsairportmiami.com |  | Godaddy | Domain Redirect |
| 560 | hotelsairportparis.com |  | Godaddy | Domain Redirect |
| 561 | 5starhotelsdoha.com |  | Godaddy | Offline |
| 562 | 5starhotelsnewyork.com |  | Godaddy | Offline |
| 563 | allhotels |  | Unknown | Offline |
| 564 | flockdraw.com |  | Unknown | Online |
| 565 | quizanswers.com |  | Godaddy | Online |
| 566 | all4love.net |  | Unknown | Online |
| 567 | allhotelsairport.com |  | Godaddy | Online |
| 568 | 5starhotelsamsterdam.com |  | Godaddy | Online |
| 569 | 5starhotelsathens.net |  | Godaddy | Online |
| 570 | 5starhotelsbangkok.net |  | Godaddy | Online |
| 571 | 5starhotelsbarcelona.com |  | Godaddy | Online |
| 572 | 5starhotelsbeijing.net |  | Godaddy | Online |
| 573 | 5starhotelsberlin.org |  | Godaddy | Online |
| 574 | 5starhotelsbrugge.com |  | Godaddy | Online |
| 575 | 5starhotelsbrussels.net |  | Godaddy | Online |
| 576 | 5starhotelsbudapest.net |  | Godaddy | Online |
| 577 | 5starhotelscancun.net |  | Godaddy | Online |
| 578 | 5starhotelscannes.com |  | Godaddy | Online |
| 579 | 5starhotelscapetown.net |  | Godaddy | Online |
| 580 | 5starhotelschicago.net |  | Godaddy | Online |
| 581 | 5starhotelsdoha.net |  | Godaddy | Online |
| 582 | 5starhotelsdubai.net |  | Godaddy | Online |
| 583 | 5starhotelsdublin.net |  | Godaddy | Online |
| 584 | 5starhotelsedinburgh.net |  | Godaddy | Online |
| 585 | 5starhotelsflorence.net |  | Godaddy | Online |
| 586 | 5starhotelsfrankfurt.net |  | Godaddy | Online |
| 587 | 5starhotelsgeneva.net |  | Godaddy | Online |
| 588 | 5starhotelshanoi.com |  | Godaddy | Online |
| 589 | 5starhotelsheathrow.com |  | Godaddy | Online |
| 590 | 5starhotelshelsinki.com |  | Godaddy | Online |
| 591 | 5starhotelshongkong.net |  | Godaddy | Online |
| 592 | 5starhotelsistanbul.net |  | Godaddy | Online |
| 593 | 5starhotelskrakow.com |  | Godaddy | Online |
| 594 | 5starhotelskuwait.net |  | Godaddy | Online |
| 595 | 5starhotelslasvegas.net |  | Godaddy | Online |
| 596 | 5starhotelslisboa.com |  | Godaddy | Online |
| 597 | 5starhotelslondon.org |  | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 598 | 5starhotelslosangeles.us | | Godaddy | Online |
| 599 | 5starhotelsluxembourg.com | | Godaddy | Online |
| 600 | 5starhotelsmadrid.com | | Godaddy | Online |
| 601 | 5starhotelsmanama.com | | Godaddy | Online |
| 602 | 5starhotelsmelbourne.com | | Godaddy | Online |
| 603 | 5starhotelsmexicocity.com | | Godaddy | Online |
| 604 | 5starhotelsmiamibeach.net | | Godaddy | Online |
| 605 | 5starhotelsmilano.com | | Godaddy | Online |
| 606 | 5starhotelsmunich.net | | Godaddy | Online |
| 607 | 5starhotelsmuscat.com | | Godaddy | Online |
| 608 | 5starhotelsnews.com | | Godaddy | Online |
| 609 | 5starhotelsnewyork.org | | Godaddy | Online |
| 610 | 5starhotelsnice.net | | Godaddy | Online |
| 611 | 5starhotelsoslo.com | | Godaddy | Online |
| 612 | 5starhotelsparis.net | | Godaddy | Online |
| 613 | 5starhotelsprague.org | | Godaddy | Online |
| 614 | 5starhotelsprague.com | | Godaddy | Online |
| 615 | 5starhotelsreservations.com | | Godaddy | Online |
| 616 | 5starhotelsshanghai.net | | Godaddy | Online |
| 617 | 5starhotelssingapore.net | | Godaddy | Online |
| 618 | 5starhotelsstockholm.net | | Godaddy | Online |
| 619 | 5starhotelssydney.net | | Godaddy | Online |
| 620 | 5starhotelstokyo.com | | Godaddy | Online |
| 621 | 5starhotelstoronto.net | | Godaddy | Online |
| 622 | 5starhotelsvenice.net | | Godaddy | Online |
| 623 | 5starhotelsvienna.net | | Godaddy | Online |
| 624 | 5starhotelszurich.net | | Godaddy | Online |
| 625 | 5starsluxuryhotels.com | | Godaddy | Online |
| 626 | airporthotelsalicante.com | | Godaddy | Online |
| 627 | airporthotelsarlanda.com | | Godaddy | Online |
| 628 | airporthotelsauckland.com | | Godaddy | Online |
| 629 | airporthotelsbergamo.com | | Godaddy | Online |
| 630 | airporthotelsbirmingham.com | | Godaddy | Online |
| 631 | airporthotelsbrisbane.com | | Godaddy | Online |
| 632 | airporthotelsbrussels.com | | Godaddy | Online |
| 633 | airporthotelscalgary.com | | Godaddy | Online |
| 634 | airporthotelscologne.com | | Godaddy | Online |
| 635 | airporthotelscopenhagen.com | | Godaddy | Online |
| 636 | airporthotelsdoha.com | | Godaddy | Online |
| 637 | airporthotelsdusseldorf.com | | Godaddy | Online |
| 638 | airporthotelsedinburgh.com | | Godaddy | Online |
| 639 | airporthotelsfortlauderdale.com | | Godaddy | Online |
| 640 | airporthotelsfrankfurt.com | | Godaddy | Online |
| 641 | airporthotelsgeneva.com | | Godaddy | Online |
| 642 | airporthotelsglasgow.com | | Godaddy | Online |
| 643 | airporthotelshamburg.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 644 | airporthotelshannover.com | | Godaddy | Online |
| 645 | airporthotelsjohannesburg.com | | Godaddy | Online |
| 646 | airporthotelskualalumpur.com | | Godaddy | Online |
| 647 | airporthotelslasvegas.com | | Godaddy | Online |
| 648 | airporthotelslisboa.com | | Godaddy | Online |
| 649 | airporthotelsluton.com | | Godaddy | Online |
| 650 | airporthotelslyon.com | | Godaddy | Online |
| 651 | airporthotelsmalaga.com | | Godaddy | Online |
| 652 | airporthotelsmarseille.com | | Godaddy | Online |
| 653 | airporthotelsmelbourne.com | | Godaddy | Online |
| 654 | airporthotelsmexicocity.com | | Godaddy | Online |
| 655 | airporthotelsmoscow.com | | Godaddy | Online |
| 656 | airporthotelsnice.com | | Godaddy | Online |
| 657 | airporthotelsorly.com | | Godaddy | Online |
| 658 | airporthotelsparis.net | | Godaddy | Online |
| 659 | airporthotelsperth.com | | Godaddy | Online |
| 660 | airporthotelsprague.com | | Godaddy | Online |
| 661 | airporthotelsquebec.com | | Godaddy | Online |
| 662 | airporthotelsrome.com | | Godaddy | Online |
| 663 | airporthotelssanfransisco.com | | Godaddy | Online |
| 664 | airporthotelssaopaulo.com | | Godaddy | Online |
| 665 | airporthotelsschiphol.com | | Godaddy | Online |
| 666 | airporthotelsshanghai.com | | Godaddy | Online |
| 667 | airporthotelsstansted.com | | Godaddy | Online |
| 668 | airporthotelsstuttgart.com | | Godaddy | Online |
| 669 | airporthotelstelaviv.com | | Godaddy | Online |
| 670 | airporthotelstoulouse.com | | Godaddy | Online |
| 671 | airporthotelsvenice.com | | Godaddy | Online |
| 672 | airporthotelsvienna.com | | Godaddy | Online |
| 673 | airporthotelswarsaw.com | | Godaddy | Online |
| 674 | airporthotelswashington.com | | Godaddy | Online |
| 675 | airporthotelszurich.com | | Godaddy | Online |
| 676 | applicationindustry.com | | Godaddy | Online |
| 677 | autorentotal.com | | Godaddy | Online |
| 678 | bangkokhotelsairport.com | | Godaddy | Online |
| 679 | carrentalairport.net | | Godaddy | Online |
| 680 | carrentalsairport.com | | Godaddy | Online |
| 681 | familyroomhotel.com | | Godaddy | Online |
| 682 | familyroomhotels.com | | Godaddy | Online |
| 683 | hotelaccessible.com | | Godaddy | Online |
| 684 | hotelsaccessible.com | | Godaddy | Online |
| 685 | hotelsairport.mobi | | Godaddy | Online |
| 686 | hotelsairportbeijing.com | | Godaddy | Online |
| 687 | hotelsairportchicago.com | | Godaddy | Online |
| 688 | hotelsairportdubai.com | | Godaddy | Online |
| 689 | hotelsairportdublin.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 690 | hotelsairportgatwick.com | | Godaddy | Online |
| 691 | hotelsairportheathrow.com | | Godaddy | Online |
| 692 | hotelsairportlosangeles.com | | Godaddy | Online |
| 693 | hotelsairportmanchester.com | | Godaddy | Online |
| 694 | hotelsairportmontreal.com | | Godaddy | Online |
| 695 | hotelsairportnewark.com | | Godaddy | Online |
| 696 | hotelsairportsydney.com | | Godaddy | Online |
| 697 | hotelsairporttoronto.com | | Godaddy | Online |
| 698 | hotelsathensairport.com | | Godaddy | Online |
| 699 | hotelsbarcelonaairport.com | | Godaddy | Online |
| 700 | hotelscharlesdegaulle.com | | Godaddy | Online |
| 701 | hotelshelsinkiairport.com | | Godaddy | Online |
| 702 | hotelshongkongairport.com | | Godaddy | Online |
| 703 | hotelsistanbulairport.com | | Godaddy | Online |
| 704 | hotelsmadridairport.com | | Godaddy | Online |
| 705 | hotelsmilanairport.com | | Godaddy | Online |
| 706 | hotelsmobile.mobi | | Godaddy | Online |
| 707 | hotelsmunichairport.com | | Godaddy | Online |
| 708 | hotelsnewyorkairport.com | | Godaddy | Online |
| 709 | hotelsosloairport.com | | Godaddy | Online |
| 710 | hotelsvancouverairport.com | | Godaddy | Online |
| 711 | luxuryhotelsairport.com | | Godaddy | Online |
| 712 | best-xraytechnician.com | | Unknown | Offline |
| 713 | bestrespiratorytherapyprograms.com | | Godaddy | Online |
| 714 | bestmedicalassistanteducation.com | | Godaddy | Online |
| 715 | houseplantsexperts.com | | Unknown | Offline |
| 716 | houseplantsexpert.com | | Namecheap | Online |
| 717 | theautomatedfuture.com | | Godaddy | Online |
| 718 | loginguide.co | | Unknown | Online |
| 719 | reheatsuite.com | | Siteground | Online |
| 720 | baseballcoachingtips.net | | Unknown | Domain Redirect |
| 721 | happycustomersreview.com | | Unknown | Online |
| 722 | longboardplanet.com | | Godaddy | Online |
| 723 | 90sjam.com | | Shopify | Online |
| 724 | theflyingdiscs.com | | Godaddy | Online |
| 725 | WestStartHome.com | | Shopify | Online |
| 726 | hikingcampingshop.com | | Shopify | Online |
| 727 | gocamerageek.com | | Shopify | Online |
| 728 | totaleye.org | | Godaddy | Online |
| 729 | 4x4paradise.com | | Siteground | Online |
| 730 | extensivelyreviewed.com | | Godaddy | Online |
| 731 | thecarmoguls.com | | Siteground | Online |
| 732 | effectivewildlifesolutions.com | | Godaddy | Online |
| 733 | heatpressmachineguide.com | | Godaddy | Online |
| 734 | create-crafts.com | | Godaddy | Online |
| 735 | freezerguru.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 736 | todaysorthodontist.com | | Unknown | Online |
| 737 | best-pharmacytechnician.com | | Godaddy | Online |
| 738 | copeortho.com | | Unknown | Online |
| 739 | smilesrevealed.com | | Unknown | Online |
| 740 | watermatcher.com | | Godaddy | Online |
| 741 | aztecgolf.com | | Shopify | Online |
| 742 | alt-heal.com | | Godaddy | Online |
| 743 | stayhunting.com | | Godaddy | Online |
| 744 | rockjoker.com | | Shopify | Online |
| 745 | drops-direct.com | | Unknown | Online |
| 746 | woodworkboss.com | | Godaddy | Online |
| 747 | tinyhomelives.com | | Godaddy | Online |
| 748 | preparednessmama.com | | Godaddy | Online |
| 749 | wildernesstoday.com | | Godaddy | Online |
| 750 | pickvacuumcleaner.com | | Godaddy | Online |
| 751 | yourshapeyourlife.com | | Godaddy | Online |
| 752 | 25giftideas.com | | Unknown | Online |
| 753 | trendingmed.info | | Godaddy | Domain Redirect |
| 754 | trendingmed.net | | Godaddy | Domain Redirect |
| 755 | trendingmed.org | | Godaddy | Domain Redirect |
| 756 | trendingmed.com | | Godaddy | Online |
| 757 | themonitordaily.com | | Godaddy | Online |
| 758 | electricfireplacecenter.com | | Shopify | Online |
| 759 | hvacify.com | | Godaddy | Online |
| 760 | bestsmokersinfo.com | | Godaddy | Online |
| 761 | techdreamship.com | | Unknown | Offline |
| 762 | mathewz.com | | Shopify | Online |
| 763 | ridedriveelectric.com | | Godaddy | Online |
| 764 | kingdomimpactnow.com | | Unknown | Online |
| 765 | syntheticsmarts.com | | Godaddy | Online |
| 766 | topbestvr.com | | Unknown | Online |
| 767 | loginassistants.com | | Unknown | Online |
| 768 | supremedude.com | | Unknown | Online |
| 769 | ideahackedstore.com | | Shopify | Online |
| 770 | marketplacepioneers.com | | Godaddy | Online |
| 771 | technologydreamer.com | | Unknown | Online |
| 772 | route4us.com | | Unknown | Online |
| 773 | supergrilling.com | | Siteground | Online |
| 774 | luxuryshaves.com | | Godaddy | Online |
| 775 | watch-ave.com | | Shopify | Online |
| 776 | salarieswiki.com | | Unknown | Online |
| 777 | everythingbackyard.com | | Unknown | Domain Redirect |
| 778 | nationaldailypress.com | | Godaddy | Offline |
| 779 | uneekinc.com | | Shopify | Online |
| 780 | localvictory.com | | Godaddy | Online |
| 781 | reviewsoutdoors.com | | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 782 | thelionswing.com | | Unknown | Online |
| 783 | allorganicreviews.com | | Unknown | Online |
| 784 | versuswebhosting.com | | Unknown | Online |
| 785 | weddingbandsforboth.com | | Godaddy | Online |
| 786 | thetoolstandard.com | | Siteground | Online |
| 787 | thedigester.com | | Godaddy | Online |
| 788 | macsumo.com | | Godaddy | Online |
| 789 | TheAwesomeParents.com | | Shopify | Online |
| 790 | theworkingfamily.org | | Godaddy | Online |
| 791 | allsalonprices.com | | Godaddy | Online |
| 792 | womenswealth.money | | Unknown | Online |
| 793 | veripurchase.com | | Godaddy | Online |
| 794 | antiagingworld.net | | Unknown | Domain Redirect |
| 795 | livelongstayyoung.com | | Godaddy | Online |
| 796 | bestseekers.com | | Godaddy | Online |
| 797 | helpfulforhomes.com | | Godaddy | Online |
| 798 | thebestofs.com | | Godaddy | Online |
| 799 | hc6drops.com | | Unknown | Online |
| 800 | cordovadecor.com | | Unknown | Online |
| 801 | hcg-drops-direct.com | | Unknown | Online |
| 802 | topnightstands.com | | Shopify | Online |
| 803 | theplanetofbaseball.com | | Godaddy | Online |
| 804 | osteoporosisinstitute.org | | Unknown | Online |
| 805 | knivesthatmakethecut.com | | Siteground | Online |
| 806 | bestinnews | | Unknown | Offline |
| 807 | redwhiteandright | | Unknown | Offline |
| 808 | redbluedivide.com | | Godaddy | Online |
| 809 | americangreatness2020.com | | Shopify | Online |
| 810 | painawaydevices.com | | Godaddy | Online |
| 811 | LeftAndBlue.com | | Shopify | Online |
| 812 | progressiveliberal.net | | Godaddy | Online |
| 813 | theglobalclimate.net | | Godaddy | Online |
| 814 | bestinnews.com | | Godaddy | Online |
| 815 | reasonstoskipthehousework.com | | Godaddy | Online |
| 816 | vinylrecordsusa.com | | Shopify | Online |
| 817 | artofthesong.org | | Unknown | Online |
| 818 | thejeansite.com | | Godaddy | Online |
| 819 | standingoproject.com | | Unknown | Online |
| 820 | thesingerscorner.com | | Godaddy | Online |
| 821 | argylereserve.com | | Shopify | Online |
| 822 | yourcigarlounge.com | | Godaddy | Online |
| 823 | redrightvideos.com | | Unknown | Online |
| 824 | steadfastandloyal.com | | Unknown | Online |
| 825 | thepatriotchronicles.com | | Unknown | Online |
| 826 | thejobexplorer.com | | Godaddy | Online |
| 827 | playtruckgames.net | | Godaddy | Online |

| | A | D | E |
|---|---|---|---|
| 828 | hothomeair.com | Godaddy | Online |
| 829 | energydestination.com | Godaddy | Online |
| 830 | letsplaybilliards.com | Siteground | Online |
| 831 | mindfulbodyrestoration.com | Siteground | Online |
| 832 | barkeepshop.com | Unknown | Offline |
| 833 | jobapplicationpoint.com | Unknown | Online |
| 834 | whiskywire.com | Godaddy | Online |
| 835 | maintenancetrends.net | Godaddy | Online |
| 836 | homewarrantyfix.com | Unknown | Online |
| 837 | maintenancetrends.com | Unknown | Online |
| 838 | whiskeywire.com | Unknown | Online |
| 839 | thememr.com | Shopify | Online |
| 840 | yourshortgame.com | Godaddy | Online |
| 841 | therealestateauthority.net | Unknown | Domain Redirect |
| 842 | careeractivate.com | Unknown | Online |
| 843 | actorscareerguide.com | Godaddy | Online |
| 844 | presscave.com | Godaddy | Online |
| 845 | yaizer.com | Godaddy | Online |
| 846 | allkidsreviews.com | Unknown | Online |
| 847 | videogamesbase.com | Shopify | Online |
| 848 | videogamebase.com | Unknown | Online |
| 849 | Prepperific.com | Shopify | Online |
| 850 | sidesleeperguide.com | Godaddy | Online |
| 851 | rightsidered.com | Shopify | Online |
| 852 | thespinningglobe.com | Godaddy | Online |
| 853 | itsfinetowine.com | Siteground | Online |
| 854 | alarm-reviews.net | Godaddy | Online |
| 855 | streetwarenova.com | Unknown | Offline |
| 856 | streetwearnova.com | Shopify | Online |
| 857 | todaystriathlete.com | Godaddy | Online |
| 858 | spinningglobe.com | Unknown | Domain Redirect |
| 859 | hikingstore.net | Shopify | Online |
| 860 | shopmyamerica.com | Shopify | Online |
| 861 | the-fund-raiser.org | Godaddy | Online |
| 862 | appliancetrading.com | Unknown | Offline |
| 863 | jobdescriptionswiki.com | Unknown | Online |
| 864 | epoxycrafts.com | Shopify | Online |
| 865 | mrgarbagedisposal.com | Godaddy | Offline |
| 866 | AppliancesTrading.com | Shopify | Online |
| 867 | ahumidor.com | Shopify | Online |
| 868 | internationalbrief.com | Godaddy | Online |
| 869 | worldnewshub.org | Godaddy | Online |
| 870 | otakubasics.com | Shopify | Online |
| 871 | thetvexpert.com | Godaddy | Online |
| 872 | dogfoodlife.com | Godaddy | Online |
| 873 | dogizdog.com | Shopify | Online |

| | A | | D | E |
|---|---|---|---|---|
| 874 | menhairstylist.com | | Unknown | Online |
| 875 | trampolinefirst.com | | Godaddy | Online |
| 876 | consolidatetimes.com | | Godaddy | Online |
| 877 | medicaldrugeffects.com | | Unknown | Offline |
| 878 | sideeffectanswers.com | | Godaddy | Online |
| 879 | yourfoodpro.com | | Godaddy | Online |
| 880 | mysmartplan.org | | Godaddy | Offline |
| 881 | timepiecevault.com | | Shopify | Online |
| 882 | winecellarcenter.com | | Shopify | Online |
| 883 | wristwatchlife.com | | Godaddy | Online |
| 884 | justlawngarden.com | | Shopify | Online |
| 885 | reefnation.org | | Godaddy | Domain Redirect |
| 886 | reefnation.com | | Godaddy | Online |
| 887 | thewaterwhippers.com | | Godaddy | Online |
| 888 | notjustworms.com | | Godaddy | Online |
| 889 | thekeyofmastery.com | | Siteground | Online |
| 890 | comeupgear.com | | Unknown | Online |
| 891 | fpvdronereviews.com | | Godaddy | Online |
| 892 | thedigitalrenewal.com | | Godaddy | Online |
| 893 | digimorphing.com | | Godaddy | Online |
| 894 | sunrisedrone.com | | Shopify | Online |
| 895 | topwebhost.net | | Unknown | Online |
| 896 | GardenAlways.com | | Shopify | Online |
| 897 | ourglobalclimate.com | | Godaddy | Online |
| 898 | healthyskinsolutions.org | | Unknown | Offline |
| 899 | newageskincarenow.com | | Unknown | Offline |
| 900 | healthyskinsolutions.com | | Unknown | Online |
| 901 | clixit.com | | Unknown | Online |
| 902 | foreclosuredefense.com | | Unknown | Online |
| 903 | fabweb.org | | Godaddy | Online |
| 904 | toplivingroomfurniture.com | | Shopify | Online |
| 905 | freefeast.info | | Godaddy | Online |
| 906 | picwink.com | | Shopify | Online |
| 907 | camcordernow.com | | Godaddy | Online |
| 908 | thegamerxp.com | | Godaddy | Online |
| 909 | FandomCentre.com | | Shopify | Online |
| 910 | jobdescriptionshub.com | | Unknown | Online |
| 911 | ruraldevelopmentloan.org | | Godaddy | Online |
| 912 | momsmartnothard.com | | Godaddy | Offline |
| 913 | netflixupdate.com | | Godaddy | Offline |
| 914 | fitnessgurureviews | | Unknown | Offline |
| 915 | fitnessgurureviews.com | | Unknown | Offline |
| 916 | infantroute.com | | Shopify | Online |
| 917 | homesocool.com | | Godaddy | Online |
| 918 | AllPopCulture.com | | Shopify | Online |
| 919 | sexybodyfitness.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 920 | fitnesstechpro.com | | Unknown | Online |
| 921 | thesleepingstore.com | | Shopify | Online |
| 922 | howtoassistants.com | | Unknown | Online |
| 923 | leavesthatheal.com | | Godaddy | Online |
| 924 | PaleoTrader.com | | Shopify | Online |
| 925 | debbieshotelreviews.com | | Namecheap | Offline |
| 926 | debbiescaribbeanresortreviews.com | | Namecheap | Online |
| 927 | debbiesdominicantravel.com | | Namecheap | Online |
| 928 | businessinmexico.org | | Godaddy | Online |
| 929 | gpunerd.com | | Godaddy | Online |
| 930 | RiptideNutrition.com | | Shopify | Online |
| 931 | virtualgymbag.com | | Shopify | Online |
| 932 | mantasticpursuites.com | | Unknown | Offline |
| 933 | shavingsolutions.net | | Unknown | Offline |
| 934 | cleanairtips.com | | Siteground | Online |
| 935 | shavingsolution.net | | Unknown | Online |
| 936 | mantasticpursuits.com | | Godaddy | Online |
| 937 | backatlas.com | | Shopify | Online |
| 938 | holistictreatmentoptions.com | | Godaddy | Online |
| 939 | salarysite.com | | Godaddy | Online |
| 940 | airsoftalways.com | | Shopify | Online |
| 941 | nofearsport.com | | Godaddy | Online |
| 942 | electricscootercenter.com | | Godaddy | Online |
| 943 | hcgdietreview.om | | Unknown | Offline |
| 944 | bucksof.com | | Shopify | Online |
| 945 | iresumecoverletter.com | | Unknown | Online |
| 946 | thegunrights.com | | Godaddy | Online |
| 947 | ar15scopecenter.com | | Godaddy | Online |
| 948 | hikingcampingguide.com | | Godaddy | Online |
| 949 | outdoorsvoyager.com | | Godaddy | Online |
| 950 | pillowprofessional.com | | Godaddy | Online |
| 951 | cakesprices.com | | Unknown | Online |
| 952 | onthisride.com | | Godaddy | Online |
| 953 | luxurytravel.info | | Unknown | Online |
| 954 | loveallkids.com | | Shopify | Online |
| 955 | webcourse101.com | | Unknown | Offline |
| 956 | contentinjection.com | | Godaddy | Online |
| 957 | virtualphotographystudio.com | | Godaddy | Online |
| 958 | 4ra.in | | Godaddy | Online |
| 959 | scrapthatbook.com | | Godaddy | Online |
| 960 | chicksnews.com | | Godaddy | Online |
| 961 | probestvr.com | | Unknown | Online |
| 962 | buybedroomfurniture.com | | Shopify | Online |
| 963 | myfamilytent.com | | Godaddy | Offline |
| 964 | laptopstech.com | | Godaddy | Online |
| 965 | netflixguides.com | | Unknown | Offline |

| | A | | D | E |
|---|---|---|---|---|
| 966 | thecloudfuture.com | | Godaddy | Online |
| 967 | loginonlinehelp.com | | Unknown | Online |
| 968 | proaudioguides.com | | Siteground | Online |
| 969 | golfsquawk.com | | Godaddy | Domain Redirect |
| 970 | customersurveyassist.com | | Unknown | Online |
| 971 | login.expert | | Unknown | Online |
| 972 | lauracopephotography.com | | Unknown | Offline |
| 973 | photogartphy.com | | Unknown | Online |
| 974 | sigma-rumors.com | | Godaddy | Online |
| 975 | lauracope.com | | Unknown | Online |
| 976 | theartrush.com | | Unknown | Online |
| 977 | accessmyit.com | | Unknown | Online |
| 978 | ourgeeks.com | | Godaddy | Online |
| 979 | muscleradio.com | | Unknown | Offline |
| 980 | mancaveoutpost.com | | Shopify | Online |
| 981 | copypastecharacter.com | | Godaddy | Online |
| 982 | emojishoppe.com | | Shopify | Online |
| 983 | zoomthelist.com | | Godaddy | Online |
| 984 | shopmonkeyfit.com | | Shopify | Online |
| 985 | exerciseearth.com | | Shopify | Online |
| 986 | bestsurgicaltechschools.com | | Godaddy | Online |
| 987 | recoveryourhealthtoday.com | | Unknown | Online |
| 988 | therescuering.com | | Shopify | Online |
| 989 | webloggerz.com | | Godaddy | Online |
| 990 | rescueinformer.com | | Godaddy | Online |
| 991 | toypetreviews.com | | Unknown | Online |
| 992 | backtorelax.com | | Siteground | Online |
| 993 | thehairdoctors.org | | Unknown | Offline |
| 994 | gardenambition.com | | Godaddy | Online |
| 995 | charitytruth.com | | Godaddy | Online |
| 996 | loginoz.com | | Unknown | Online |
| 997 | themexicanexperience.com | | Unknown | Online |
| 998 | droneista.com | | Unknown | Online |
| 999 | mygardeningnetwork.com | | Godaddy | Offline |
| 1000 | thefutureworld.org | | Godaddy | Online |
| 1001 | machmachines.com | | Godaddy | Online |
| 1002 | cuisinestudy.com | | Godaddy | Online |
| 1003 | yourcoffeebuzz.com | | Godaddy | Online |
| 1004 | bestelectrictoothbrushlab.com | | Godaddy | Online |
| 1005 | takingonissues.com | | Unknown | Online |
| 1006 | dollarcents.org | | Godaddy | Online |
| 1007 | yourwealthpuzzle.com | | Unknown | Online |
| 1008 | coolbjj.com | | Shopify | Online |
| 1009 | gunsmithu.net | | Godaddy | Online |
| 1010 | blacksmokemedia.com | | Godaddy | Online |
| 1011 | fishingrex.com | | Godaddy | Online |

| A | | D | E |
|---|---|---|---|
| 1012 | huntspot.com | Godaddy | Online |
| 1013 | libera.la | Unknown | Domain Redirect |
| 1014 | simplefamilypreparedness.com | Godaddy | Online |
| 1015 | dividendmantra.com | Godaddy | Online |
| 1016 | creacionderiqueza.com | Godaddy | Online |
| 1017 | pregmed.org | Godaddy | Online |
| 1018 | sunriseelephant.com | Shopify | Online |
| 1019 | thesafariworld.com | Godaddy | Online |
| 1020 | gentlehomespa.com | Siteground | Online |
| 1021 | argyllfreepress.com | Godaddy | Online |
| 1022 | lovebackyard.com | Godaddy | Online |
| 1023 | homestylzz.com | Godaddy | Online |
| 1024 | sunsationalframes.com | Siteground | Online |
| 1025 | propertyinvestinggenie.com | Unknown | Offline |
| 1026 | goodsonelectric.com | Unknown | Domain Redirect |
| 1027 | electricauthority.org | Godaddy | Online |
| 1028 | wheresmycaddie.com | Godaddy | Online |
| 1029 | consumercharts.com | Godaddy | Online |
| 1030 | yourlonggame.com | Godaddy | Online |
| 1031 | tipsforcamping.org | Unknown | Offline |
| 1032 | tipsforcamping.net | Unknown | Online |
| 1033 | homebuyercafe.com | Godaddy | Domain Redirect |
| 1034 | homebuyercafe.net | Godaddy | Online |
| 1035 | ragemaker.net | Godaddy | Online |
| 1036 | easy-diabetic-recipes.com | Godaddy | Online |
| 1037 | frugalfabulousfinds.com | Godaddy | Online |
| 1038 | cleanhomecleanmind.com | Siteground | Online |
| 1039 | bestbedroomdecor.com | Shopify | Online |
| 1040 | topbathroomvanities.com | Shopify | Online |
| 1041 | propertiesandadoptions.com | Unknown | Offline |
| 1042 | collegeprepoptions.com | Godaddy | Online |
| 1043 | buildthemuscle.org | Godaddy | Domain Redirect |
| 1044 | animalsbeingcute | Unknown | Offline |
| 1045 | examinedexistance.com | Unknown | Offline |
| 1046 | animalsbeingcute.com | Godaddy | Online |
| 1047 | examinedexistence.com | Godaddy | Online |
| 1048 | jcer.info | Godaddy | Online |
| 1049 | aquapuraswim.com | Shopify | Online |
| 1050 | projectionsupply.com | Shopify | Online |
| 1051 | corgilover.guru | Shopify | Online |
| 1052 | growthfreaks.com | Godaddy | Online |
| 1053 | maxbrainfunction.com | Godaddy | Online |
| 1054 | maxhomeremedies.com | Unknown | Online |
| 1055 | outdoorsportsgearlab.com | Siteground | Online |
| 1056 | grandparentinginfo.com | Godaddy | Online |
| 1057 | customersurvey101.com | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1058 | ballandracket.com | | Shopify | Online |
| 1059 | hardwaresecrets.com | | Godaddy | Online |
| 1060 | webdesignerhub.com | | Godaddy | Online |
| 1061 | todaysalaska.com | | Godaddy | Online |
| 1062 | bluemoontelescopes.com | | Shopify | Online |
| 1063 | mygermanshepherd.net | | Godaddy | Offline |
| 1064 | myspaniel.net | | Godaddy | Offline |
| 1065 | bestjrtlovers.com | | Godaddy | Online |
| 1066 | championshipbreeders.com | | Godaddy | Online |
| 1067 | beaglebud.com | | Godaddy | Online |
| 1068 | bestbulldoglovers.com | | Godaddy | Online |
| 1069 | bestshihtzulovers.com | | Godaddy | Online |
| 1070 | bestdoglovers.com | | Godaddy | Online |
| 1071 | poodly.net | | Godaddy | Online |
| 1072 | fitnessgainsplus.com | | Siteground | Online |
| 1073 | podcastofficial.com | | Siteground | Online |
| 1074 | readygamer.com | | Godaddy | Online |
| 1075 | thefuturephotographer.com | | Godaddy | Online |
| 1076 | americandailypatriot.com | | Godaddy | Online |
| 1077 | bestcamerasforthemoney.com | | Godaddy | Online |
| 1078 | opticsgamer.com | | Godaddy | Online |
| 1079 | wrdaily.com | | Godaddy | Online |
| 1080 | tradefromhome.org | | Godaddy | Online |
| 1081 | truckersection.com | | Godaddy | Online |
| 1082 | thesolarhorizon.com | | Godaddy | Online |
| 1083 | showmethegreen.ca | | Godaddy | Online |
| 1084 | theactivefamily.org | | Godaddy | Online |
| 1085 | sweetmomsblog.com | | Unknown | Online |
| 1086 | techmasi.com | | Godaddy | Online |
| 1087 | diyformula.com | | Unknown | Online |
| 1088 | tapestryaesthetic.com | | Shopify | Online |
| 1089 | bettertobuybulk.com | | Godaddy | Online |
| 1090 | dishwasherguides.com | | Godaddy | Online |
| 1091 | bestultrasoundtechnicianschools.co | | Godaddy | Online |
| 1092 | ajamaicaexperience.com | | Unknown | Online |
| 1093 | shoescast.com | | Godaddy | Online |
| 1094 | CellDriven.com | | Shopify | Online |
| 1095 | discovermorespain.com | | Godaddy | Online |
| 1096 | best-hvactraining.com | | Godaddy | Online |
| 1097 | creativephotoconnect.com | | Unknown | Online |
| 1098 | superbshavers.com | | Siteground | Online |
| 1099 | smarthousetoday.com | | Godaddy | Online |
| 1100 | thewoodscraftsman | | Unknown | Offline |
| 1101 | wateradventurehub.com | | Siteground | Online |
| 1102 | pettreatinfo.com | | Godaddy | Online |
| 1103 | boxydoggy.com | | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1104 | 99centrazor.com | | Godaddy | Online |
| 1105 | washerdryerrepairhelp.com | | Godaddy | Online |
| 1106 | dryernotheating.net | | Godaddy | Online |
| 1107 | outdoorcookingnow.com | | Shopify | Online |
| 1108 | thebrandauthority.net | | Unknown | Domain Redirect |
| 1109 | consumerbrandbuilders.com | | Unknown | Online |
| 1110 | thebarefootspirit.com | | Unknown | Online |
| 1111 | carrepairlife.com | | Godaddy | Online |
| 1112 | myphotographyclasses.com | | Godaddy | Offline |
| 1113 | myemttraining.net | | Godaddy | Offline |
| 1114 | tradeschoolu.net | | Unknown | Offline |
| 1115 | access2knowledge.org | | Godaddy | Online |
| 1116 | electrician-training.net | | Godaddy | Online |
| 1117 | plumbingschool.org | | Godaddy | Online |
| 1118 | massagetherapistcareer.com | | Godaddy | Online |
| 1119 | hvacu.net | | Godaddy | Online |
| 1120 | liposuctionguide.org | | Godaddy | Online |
| 1121 | cnaclassesu.com | | Godaddy | Online |
| 1122 | brewzenmasters.com | | Unknown | Offline |
| 1123 | duiauthority.com | | Unknown | Online |
| 1124 | everythingfitnessequipment.com | | Unknown | Online |
| 1125 | fidosfavorite.com | | Siteground | Online |
| 1126 | acoollink.com | | Unknown | Online |
| 1127 | breezecomputer.com | | Godaddy | Online |
| 1128 | thewoodcraftsman.com | | Godaddy | Online |
| 1129 | woodaddictions.com | | Shopify | Online |
| 1130 | energyproductslab.com | | Siteground | Online |
| 1131 | huntgearlab.com | | Siteground | Online |
| 1132 | tinyhousesupplyshop.com | | Shopify | Online |
| 1133 | southafricanfusion.com | | Unknown | Offline |
| 1134 | middaydaily.com | | Godaddy | Online |
| 1135 | tuningguru.com | | Godaddy | Online |
| 1136 | capitalwired.com | | Godaddy | Online |
| 1137 | tuningguru.info | | Godaddy | Online |
| 1138 | tuningguru.net | | Godaddy | Online |
| 1139 | tuningguru.org | | Godaddy | Online |
| 1140 | lovelycorral.com | | Godaddy | Domain Redirect |
| 1141 | awesomebunkbed.com | | Unknown | Online |
| 1142 | betweenthelaces.com | | Siteground | Online |
| 1143 | wallstreethedge.com | | Godaddy | Online |
| 1144 | perfectpetboutique.com | | Unknown | Online |
| 1145 | theperfectpetboutique.com | | Shopify | Online |
| 1146 | saltheal.com | | Godaddy | Online |
| 1147 | woodchandeliers.com | | Shopify | Online |
| 1148 | shopwoodenwatch.com | | Shopify | Online |
| 1149 | warriordiy.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1150 | techgadgetplus.net | | Shopify | Online |
| 1151 | ourstart.com | | Godaddy | Online |
| 1152 | the-warther-station.co | | Unknown | Offline |
| 1153 | betterbed.co | | webflow | Online |
| 1154 | the-weather-station.com | | AWS | Online |
| 1155 | simpletoilet.com | | Godaddy | Online |
| 1156 | blog.lolhit.com | | Unknown | Domain Redirect |
| 1157 | finddigitalmagazine.com | | Godaddy | Domain Redirect |
| 1158 | finddigitalmagazines.biz | | Godaddy | Domain Redirect |
| 1159 | finddigitalmagazines.info | | Godaddy | Domain Redirect |
| 1160 | finddigitalmagazines.net | | Godaddy | Domain Redirect |
| 1161 | finddigitalmagazines.org | | Godaddy | Domain Redirect |
| 1162 | tourist2traveler.info | | Godaddy | Domain Redirect |
| 1163 | tourist2traveler.net | | Godaddy | Domain Redirect |
| 1164 | tourist2traveler.org | | Godaddy | Domain Redirect |
| 1165 | tourist2traveller.com | | Godaddy | Domain Redirect |
| 1166 | touristtotraveler.com | | Godaddy | Domain Redirect |
| 1167 | touristtotraveler.info | | Godaddy | Domain Redirect |
| 1168 | touristtotraveler.net | | Godaddy | Domain Redirect |
| 1169 | touristtotraveler.org | | Godaddy | Domain Redirect |
| 1170 | ideahacks.com | | Godaddy | Online |
| 1171 | 39games.com | | Godaddy | Online |
| 1172 | arcadelots.com | | Godaddy | Online |
| 1173 | capitalotc.com | | Godaddy | Online |
| 1174 | racing-games.org | | Godaddy | Online |
| 1175 | tourist2traveler.com | | Godaddy | Online |
| 1176 | bike-games.net | | Godaddy | Online |
| 1177 | car-racing-games.org | | Godaddy | Online |
| 1178 | free-car-games.net | | Godaddy | Online |
| 1179 | shootgames.net | | Godaddy | Online |
| 1180 | finddigitalmagazines.co.uk | | Godaddy | Online |
| 1181 | gamesinschool.org | | Godaddy | Online |
| 1182 | dress-games.us | | Godaddy | Online |
| 1183 | motorcyclesscootersatvsandmore.com | | Unknown | Offline |
| 1184 | powersportsandmore.net | | Godaddy | Online |
| 1185 | powersportsandmore.com | | Unknown | Online |
| 1186 | hddmag.com | | Godaddy | Online |
| 1187 | scantoolcenter.com | | Godaddy | Online |
| 1188 | taketothetrail.com | | Godaddy | Online |
| 1189 | indreviews.com | | Godaddy | Online |
| 1190 | mybestshaver.com | | Godaddy | Offline |
| 1191 | yourstudentslounge.com | | Siteground | Online |
| 1192 | brazilbuttliftworkouthq.com | | Godaddy | Domain Redirect |
| 1193 | websitemakerscript.com | | Godaddy | Online |
| 1194 | brazilianbuttliftworkouthq.com | | Godaddy | Online |
| 1195 | best-medicalbillingcoding.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1196 | massagechaircentral.com | | Shopify | Online |
| 1197 | healingthepain.com | | Godaddy | Online |
| 1198 | safrudi.com | | Godaddy | Domain Redirect |
| 1199 | friendlyfirefilms.ca | | Unknown | Offline |
| 1200 | musiclabor.com | | Godaddy | Offline |
| 1201 | reelempire.com | | Godaddy | Offline |
| 1202 | mashoid.co | | Godaddy | Online |
| 1203 | atthetee.com | | Godaddy | Online |
| 1204 | acotec.es | | Godaddy | Online |
| 1205 | africabtm.com | | Godaddy | Online |
| 1206 | arimaxkids.com | | Godaddy | Online |
| 1207 | arstic-avs.com | | Godaddy | Online |
| 1208 | balamforcongress.com | | Godaddy | Online |
| 1209 | carbonneutraljournal.com | | Godaddy | Online |
| 1210 | chinesesil.org | | Godaddy | Online |
| 1211 | cioitexec.com | | Godaddy | Online |
| 1212 | claycauleyinc.com | | Godaddy | Online |
| 1213 | crosssea.com | | Godaddy | Online |
| 1214 | endyfashion.com | | Godaddy | Online |
| 1215 | eurasialegalnetwork.com | | Godaddy | Online |
| 1216 | freshwhitecoat.com | | Godaddy | Online |
| 1217 | gabrielandjames.com | | Godaddy | Online |
| 1218 | gszl.org | | Godaddy | Online |
| 1219 | hairthatway.com | | Godaddy | Online |
| 1220 | hbhtour.org | | Godaddy | Online |
| 1221 | hnqxgz.com | | Godaddy | Online |
| 1222 | howtobuybitcoins.us | | Godaddy | Online |
| 1223 | iacdigital.com | | Godaddy | Online |
| 1224 | ichc2011.com | | Godaddy | Online |
| 1225 | iip-tec.com | | Godaddy | Online |
| 1226 | interlinehealth.com | | Godaddy | Online |
| 1227 | irrigacion.org | | Godaddy | Online |
| 1228 | jamesiha.org | | Godaddy | Online |
| 1229 | jonathanweiler.com | | Godaddy | Online |
| 1230 | juanpablodipace.net | | Godaddy | Online |
| 1231 | jusconcept.com | | Godaddy | Online |
| 1232 | lanzhouzx.com | | Godaddy | Online |
| 1233 | lifonews.com | | Godaddy | Online |
| 1234 | losabrazosdelrio.com | | Godaddy | Online |
| 1235 | mexicomiradajoven.com | | Godaddy | Online |
| 1236 | mitaweb.com | | Godaddy | Online |
| 1237 | oceanglitter.com | | Godaddy | Online |
| 1238 | parceld.com | | Godaddy | Online |
| 1239 | ramnetworkservices.com | | Godaddy | Online |
| 1240 | shaktidancecompany.com | | Godaddy | Online |
| 1241 | ten-t-days-2009-naples.eu | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1242 | texansbringit.com | | Godaddy | Online |
| 1243 | thecommonseam.com | | Godaddy | Online |
| 1244 | tweetjobs.net | | Godaddy | Online |
| 1245 | villageoffallriver-chamber.com | | Godaddy | Online |
| 1246 | worldipv6day.eu | | Godaddy | Online |
| 1247 | wosju.com | | Godaddy | Online |
| 1248 | xjtublog.com | | Godaddy | Online |
| 1249 | zumbawithbianca.com | | Godaddy | Online |
| 1250 | breakthroughm2.com | | Unknown | Offline |
| 1251 | tengiftidea.com | | Unknown | Offline |
| 1252 | topratedweightlossshakes.com | | Godaddy | Online |
| 1253 | myfestivalgear.com | | Shopify | Offline |
| 1254 | lifetrimmers.com | | Godaddy | Online |
| 1255 | sunnybump.com | | Godaddy | Online |
| 1256 | besthardtopgazebos.com | | Godaddy | Online |
| 1257 | jobapplicationcenter.com | | Godaddy | Online |
| 1258 | bestweddingstore.com | | Shopify | Online |
| 1259 | tenmania.com | | Unknown | Online |
| 1260 | vegetarianlabs.com | | Shopify | Online |
| 1261 | all-things-medical-billing.com | | Unknown | Online |
| 1262 | hopandcraft.com | | Shopify | Online |
| 1263 | heartrhythmcentral.com | | Godaddy | Online |
| 1264 | pinplugins.com | | Godaddy | Online |
| 1265 | thebestcalculator.com | | Godaddy | Online |
| 1266 | 101electronicsStore.com | | Shopify | Online |
| 1267 | regaltribune.com | | Godaddy | Online |
| 1268 | bestsocialplugins.com | | Godaddy | Online |
| 1269 | topmakeupvanities.com | | Shopify | Online |
| 1270 | cerberusgamingpro.com | | Shopify | Online |
| 1271 | jobapplicationreview.com | | Unknown | Online |
| 1272 | topbarcarts.com | | Shopify | Online |
| 1273 | top10bestbudget.com | | Godaddy | Online |
| 1274 | reggeniemail.com | | Godaddy | Domain Redirect |
| 1275 | reggeniesupport.com | | Godaddy | Domain Redirect |
| 1276 | superkidz.co | | Godaddy | Domain Redirect |
| 1277 | dessertmenues.com | | Unknown | Offline |
| 1278 | superkidz.com | | Godaddy | Online |
| 1279 | reggenie.com | | Godaddy | Online |
| 1280 | privacy-genie.com | | Godaddy | Online |
| 1281 | reggenie-register.com | | Godaddy | Online |
| 1282 | reggenie.net | | Godaddy | Online |
| 1283 | sellreggenie.com | | Godaddy | Online |
| 1284 | conservationinstitute.org | | Godaddy | Online |
| 1285 | bestpickleballpaddlereviews.com | | Godaddy | Online |
| 1286 | racquetplay.com | | Godaddy | Online |
| 1287 | whitesummary.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1288 | wirednation.net | | Godaddy | Online |
| 1289 | rawfoodmagazine.com | | Godaddy | Online |
| 1290 | trendingtechnow.com | | Godaddy | Online |
| 1291 | apextribune.com | | Godaddy | Online |
| 1292 | cnacertification-training.com | | Godaddy | Online |
| 1293 | smartgamertech.com | | Siteground | Online |
| 1294 | wikiprofessional.com | | Godaddy | Online |
| 1295 | dreamshipmore.com | | Shopify | Online |
| 1296 | tugofwarwithtime.com | | Unknown | Online |
| 1297 | templatesassistant.com | | Unknown | Online |
| 1298 | powerhandtoolkit.com | | Godaddy | Online |
| 1299 | abominableice.com | | Shopify | Online |
| 1300 | boxingsociety.com | | Unknown | Online |
| 1301 | thetailgatelife.com | | Godaddy | Online |
| 1302 | retrogeektek.com | | Shopify | Online |
| 1303 | homeprojectdiy.com | | Godaddy | Online |
| 1304 | forgardening.org | | Godaddy | Online |
| 1305 | contourify.com | | Shopify | Online |
| 1306 | medrecordsinfo.com | | Godaddy | Online |
| 1307 | allgearlab.com | | Siteground | Online |
| 1308 | anewpurse.com | | Shopify | Online |
| 1309 | rivercruisingguide.com | | Godaddy | Online |
| 1310 | HomeGymZone.com | | Shopify | Online |
| 1311 | sporttechfun.com | | Godaddy | Online |
| 1312 | itinterviewguide.com | | Unknown | Online |
| 1313 | DirectLuxe.com | | Shopify | Online |
| 1314 | bluestatedaily.com | | Godaddy | Online |
| 1315 | garcinia.com | | Godaddy | Online |
| 1316 | selfhealinginstitute.com | | Godaddy | Online |
| 1317 | garciniacambogia.org | | Godaddy | Online |
| 1318 | best10anything.com | | Unknown | Online |
| 1319 | allcakeprices.com | | Godaddy | Online |
| 1320 | myforexchart.com | | Godaddy | Offline |
| 1321 | petrescueguru.com | | Godaddy | Online |
| 1322 | gameadvice.org | | Godaddy | Online |
| 1323 | gameguideworld.net | | Godaddy | Online |
| 1324 | rowingreviewshubcom.com | | Godaddy | Online |
| 1325 | hiptogetfit.com | | Godaddy | Online |
| 1326 | wp4fb.com | | Godaddy | Online |
| 1327 | bestappetitesuppressant.org | | Godaddy | Online |
| 1328 | funoutdooractivities.com | | Siteground | Online |
| 1329 | ourpetspot.com | | Godaddy | Online |
| 1330 | business-cafe.org | | Unknown | Online |
| 1331 | business-cafe.org | | Unknown | Online |
| 1332 | captainhunter.com | | Godaddy | Online |
| 1333 | iamgopro.com | | Godaddy | Online |
| 1334 | vacuumcleanhub.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1335 | clubdoglovers.com | | Shopify | Online |
| 1336 | propetsupplies.com | | Unknown | Online |
| 1337 | ~~neverfunded~~ | | Unknown | Offline |
| 1338 | yourverticalgarden.com | | Godaddy | Online |
| 1339 | ancient-code.com | | Godaddy | Online |
| 1340 | wearychef.com | | Godaddy | Online |
| 1341 | best-phlebotomytraining.com | | Godaddy | Online |
| 1342 | profitnessjunkies.com | | Siteground | Online |
| 1343 | securehomesafehome.com | | Siteground | Online |
| 1344 | PremiumPatioStore.com | | Shopify | Online |
| 1345 | whereyoustep.com | | Godaddy | Online |
| 1346 | travelallstar.com | | Shopify | Online |
| 1347 | explorethistown.com | | Godaddy | Online |
| 1348 | headquarterslist.com | | Unknown | Online |
| 1349 | petpalsco.com | | Shopify | Online |
| 1350 | pupsforever.com | | Shopify | Online |
| 1351 | learn-sheet-music.com | | Godaddy | Domain Redirect |
| 1352 | electricsmokercernter.com | | Unknown | Offline |
| 1353 | findoutdoorstructure.com | | Unknown | Offline |
| 1354 | justsheetmusic.com | | Godaddy | Online |
| 1355 | gamingspace.net | | Godaddy | Online |
| 1356 | babystrollerhub.com | | Godaddy | Online |
| 1357 | electricsmokercenter.com | | Godaddy | Online |
| 1358 | justmusicshop.com | | Godaddy | Online |
| 1359 | planetshed.com | | Shopify | Online |
| 1360 | wealthmaverick.com | | Unknown | Online |
| 1361 | brewtitude.com | | Shopify | Online |
| 1362 | provisionplanning.com | | Godaddy | Online |
| 1363 | telescopereviewer.com | | Unknown | Online |
| 1364 | enhancedkitchen.com | | Godaddy | Online |
| 1365 | giftforbooklovers.com | | Shopify | Online |
| 1366 | todayslovelife.com | | Godaddy | Online |
| 1367 | walletfuture.com | | Godaddy | Online |
| 1368 | 1031informer.com | | Godaddy | Online |
| 1369 | beyondthecablebox.com | | Godaddy | Online |
| 1370 | the80scalled.com | | Shopify | Online |
| 1371 | myfavoritestoolbar.net | | Godaddy | Offline |
| 1372 | byte-notes.com | | Godaddy | Online |
| 1373 | themarinelife.com | | Godaddy | Online |
| 1374 | JonnyB.us | | Shopify | Online |
| 1375 | toourtable.com | | Godaddy | Online |
| 1376 | beekeepcenter.com | | Unknown | Offline |
| 1377 | beekeepercenter.com | | Godaddy | Online |
| 1378 | guyjewels.com | | Shopify | Online |
| 1379 | milkchicks.com | | Godaddy | Online |
| 1380 | el-zein.shop | | Shopify | Online |
| 1381 | warrioroftheroad.com | | Unknown | Offline |

| | A | | D | E |
|---|---|---|---|---|
| 1382 | atvbuzz.com | | Shopify | Online |
| 1383 | warrioroftheroads.com | | Godaddy | Online |
| 1384 | topfireplaceaccessories.com | | Unknown | Online |
| 1385 | ellastreasurebox.com | | Shopify | Online |
| 1386 | cardgameinfo.com | | Godaddy | Online |
| 1387 | polkadotmall.com | | Shopify | Online |
| 1388 | photohow.org | | Godaddy | Online |
| 1389 | watersoftnercritic.com | | Unknown | Offline |
| 1390 | menhairstylesworld.com | | Unknown | Online |
| 1391 | climbaholic.com | | Shopify | Online |
| 1392 | BellaMaterna.com | | Shopify | Online |
| 1393 | trainerbuilder.com | | Godaddy | Online |
| 1394 | watersoftenercritic.com | | Godaddy | Online |
| 1395 | health-globe.com | | Unknown | Online |
| 1396 | thebabbleout.com | | Godaddy | Online |
| 1397 | luxuryhomeone.com | | Godaddy | Online |
| 1398 | topunfinishedfurniture.com | | Shopify | Online |
| 1399 | smarthomesuccess.com | | Shopify | Online |
| 1400 | stay-a-stay-at-home-mom.com | | Unknown | Online |
| 1401 | refrigeratorbest.com | | Godaddy | Online |
| 1402 | MomTrustedStore.com | | Shopify | Offline |
| 1403 | parent.guide | | Godaddy | Online |
| 1404 | yesimright.com | | Godaddy | Online |
| 1405 | americaherald.com | | Godaddy | Online |
| 1406 | moneyplate.com | | Unknown | Offline |
| 1407 | the-fund-raiser.com | | Godaddy | Online |
| 1408 | disasterrally.com | | Godaddy | Online |
| 1409 | cpoi.org | | Unknown | Online |
| 1410 | greatfoodgoodmood.com | | Siteground | Online |
| 1411 | backtothepast.biz | | Unknown | Domain Redirect |
| 1412 | nerdlore.net | | Godaddy | Offline |
| 1413 | buzzharmony.com | | Godaddy | Online |
| 1414 | diyerhacks.com | | Godaddy | Online |
| 1415 | throwchic.com | | Unknown | Online |
| 1416 | topexpertchoices.com | | Godaddy | Online |
| 1417 | decorateanddesign.com | | Godaddy | Online |
| 1418 | lifestylelites.com | | Shopify | Online |
| 1419 | bestreviewsinfo.com | | Unknown | Online |
| 1420 | probestreviews.com | | Unknown | Online |
| 1421 | bestreviewsnow.com | | Unknown | Online |
| 1422 | collegefundinformer.com | | Unknown | Offline |
| 1423 | soccerskillsinfo.com | | Unknown | Offline |
| 1424 | collegefundinginformer.com | | Godaddy | Online |
| 1425 | paradisebed.com | | Godaddy | Online |
| 1426 | guidetologin.com | | Unknown | Online |
| 1427 | pestkilled.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1428 | biologyjunction.com | | Godaddy | Online |
| 1429 | lovemysurface.net | | Godaddy | Online |
| 1430 | dormopedia.com | | Shopify | Online |
| 1431 | weareaging.com | | Godaddy | Online |
| 1432 | clearbath.com | | Unknown | Online |
| 1433 | yourcaringdentist.com | | Unknown | Online |
| 1434 | thepaintballprofessor.com | | Godaddy | Online |
| 1435 | lovelifeandbeyond.com | | Unknown | Online |
| 1436 | ultimateparkourgear.com | | Godaddy | Online |
| 1437 | eadulteducation.net | | Godaddy | Domain Redirect |
| 1438 | eadulteducation.org | | Godaddy | Domain Redirect |
| 1439 | hrdevelopmentinfo.com | | Godaddy | Online |
| 1440 | lawndethhatcherguide.com | | Unknown | Offline |
| 1441 | lawndethatcherguide.com | | Godaddy | Online |
| 1442 | imageraider.com | | Unknown | Online |
| 1443 | spirulina | | Unknown | Offline |
| 1444 | macaronicenter.com | | Unknown | Offline |
| 1445 | moneybizhome.com | | Godaddy | Offline |
| 1446 | bestelectricfireplaces.net | | Godaddy | Online |
| 1447 | palebluenews.com | | Godaddy | Online |
| 1448 | mailboxsuperstoreonline.com | | Godaddy | Online |
| 1449 | carseatsmart.com | | Unknown | Offline |
| 1450 | littlesmush.com | | Shopify | Online |
| 1451 | carseatmart.com | | Godaddy | Online |
| 1452 | emovingstorage.com | | Unknown | Online |
| 1453 | nailpolishsite.com | | Shopify | Offline |
| 1454 | chicandcharms.com | | Shopify | Online |
| 1455 | rununite.com | | Godaddy | Online |
| 1456 | calendartable.com | | Unknown | Online |
| 1457 | unpluggingyourlife.com | | Godaddy | Online |
| 1458 | mygermanheritage.com | | Shopify | Offline |
| 1459 | pocketchangegourmet.com | | Godaddy | Online |
| 1460 | zengreenlife.com | | Godaddy | Online |
| 1461 | fitnessmembershipfee.com | | Unknown | Online |
| 1462 | momtrustedchoice.com | | Godaddy | Offline |
| 1463 | remediesandbeyond.com | | Godaddy | Online |
| 1464 | lucidspade.com | | Shopify | Online |
| 1465 | skiinginsider.com | | Godaddy | Online |
| 1466 | trend-gem.com | | Unknown | Online |
| 1467 | caribbeansbest.org | | Godaddy | Online |
| 1468 | dispatchreview.com | | Godaddy | Online |
| 1469 | mobilityready.com | | Shopify | Offline |
| 1470 | betterlifewithdiabetes.com | | Godaddy | Online |
| 1471 | firesafetyandsuppression.com | | Unknown | Offline |
| 1472 | vintageguitarmasters.com | | Godaddy | Online |
| 1473 | guitar-e-store.com | | Shopify | Online |
| 1474 | closeopenhours.com | | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1475 | nabthatjob.net | | Godaddy | Offline |
| 1476 | gradedreviews.com | | Godaddy | Online |
| 1477 | 457visas.net | | Godaddy | Online |
| 1478 | ecouponshub.com | | Godaddy | Online |
| 1479 | smfnew.com | | Unknown | Online |
| 1480 | sponsorshipaustralia.com | | Unknown | Online |
| 1481 | allthingshomewealth.com | | Godaddy | Online |
| 1482 | exercisebikesexpert.com | | Godaddy | Online |
| 1483 | fishingkayaksguide.com | | Godaddy | Online |
| 1484 | watersportstown.com | | Shopify | Online |
| 1485 | borrowingbetter.com | | Godaddy | Online |
| 1486 | investingpr.com | | Unknown | Online |
| 1487 | todaystherapist.net | | Unknown | Online |
| 1488 | lady-essentials.com | | Shopify | Online |
| 1489 | discoveraging.com | | Godaddy | Online |
| 1490 | urbanbikelife.com | | Unknown | Offline |
| 1491 | foodpreplife.com | | Siteground | Online |
| 1492 | prokitchenessentials.com | | Siteground | Online |
| 1493 | bestriflescopereview.com | | Godaddy | Online |
| 1494 | notfunded | | Unknown | Offline |
| 1495 | idealdive.com | | Godaddy | Online |
| 1496 | susanhickman.net | | Unknown | Domain Redirect |
| 1497 | mentalfitnessinstitute.com | | Unknown | Online |
| 1498 | usascholarships.com | | Godaddy | Online |
| 1499 | kitchensinksstore.com | | Shopify | Online |
| 1500 | statescronical.com | | Unknown | Offline |
| 1501 | eliminaterestlesslegsyndrome.com | | Godaddy | Online |
| 1502 | staplegunreviews.com | | Godaddy | Online |
| 1503 | heartrepreneur.com | | Unknown | Online |
| 1504 | beacontranscript.com | | Godaddy | Online |
| 1505 | programmerinterview.com | | Godaddy | Online |
| 1506 | richestlifestyle.com | | Godaddy | Online |
| 1507 | enlightenedescape.com | | Godaddy | Online |
| 1508 | theshavewizards.com | | Siteground | Online |
| 1509 | niceoven.com | | Godaddy | Online |
| 1510 | momsfirstpick.com | | Siteground | Offline |
| 1511 | couponsline.com | | Godaddy | Offline |
| 1512 | sweepstakesdaily.com | | Godaddy | Online |
| 1513 | webcourseworld.com | | Godaddy | Online |
| 1514 | toysgamesandstuff.com | | Godaddy | Online |
| 1515 | carstakes.com | | Godaddy | Online |
| 1516 | kidsweeps.com | | Godaddy | Online |
| 1517 | myvisionhealth.com | | Godaddy | Offline |
| 1518 | healthcaresalariesguide.com | | Unknown | Online |
| 1519 | mobilityguardian.com | | Godaddy | Offline |
| 1520 | radardetector-guides.net | | Godaddy | Online |
| 1521 | homegadgetlab.com | | Siteground | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1522 | guitarfella.com | | Godaddy | Online |
| 1523 | millionairemob.com | | Godaddy | Online |
| 1524 | audiorumble.com | | Godaddy | Online |
| 1525 | epicdressers.com | | Shopify | Online |
| 1526 | getkegerators.com | | Shopify | Online |
| 1527 | lampsville.com | | Shopify | Online |
| 1528 | mattresscafe.com | | Shopify | Online |
| 1529 | poolandspazone.com | | Shopify | Online |
| 1530 | purfectcathouses.com | | Shopify | Online |
| 1531 | wallartvip.com | | Shopify | Online |
| 1532 | 101doghouses.com | | Shopify | Online |
| 1533 | culturehauz.com | | Shopify | Online |
| 1534 | mybestshower.com | | Siteground | Offline |
| 1535 | onlyforchefs.com | | Shopify | Online |
| 1536 | weekendswag.com | | Shopify | Online |
| 1537 | smokerbeat.com | | Godaddy | Online |
| 1538 | corvettedreamer.com | | Unknown | Online |
| 1539 | 123neonsigns.com | | Godaddy | Offline |
| 1540 | thedeskpro.com | | Shopify | Online |
| 1541 | bowsandbands.info | | Godaddy | Domain Redirect |
| 1542 | bowsandbands.org | | Godaddy | Domain Redirect |
| 1543 | dudepins.com | | Godaddy | Online |
| 1544 | bowsandbands.net | | Godaddy | Online |
| 1545 | ponytailbows.com | | Unknown | Online |
| 1546 | 3dstartpoint.com | | Godaddy | Online |
| 1547 | shoeswithpurpose.com | | Unknown | Online |
| 1548 | downcomforterexpert.com | | Godaddy | Online |
| 1549 | healingmyeyes.com | | Godaddy | Online |
| 1550 | admiralmusic.com | | Shopify | Online |
| 1551 | cliquemerchstore.com | | Shopify | Online |
| 1552 | motorcycleway.com | | Shopify | Offline |
| 1553 | carspeakpro.com | | Godaddy | Online |
| 1554 | neckcare.org | | Unknown | Offline |
| 1555 | healthcaresalaryinfo.com | | Unknown | Online |
| 1556 | lemonandmelonstore.com | | Shopify | Online |
| 1557 | growthmastery.net | | Godaddy | Online |
| 1558 | savantkids.com | | Siteground | Online |
| 1559 | thepartytheme.co | | Unknown | Offline |
| 1560 | jaredandmichael.com | | Shopify | Online |
| 1561 | maxblagg.net | | Godaddy | Online |
| 1562 | maxblagg.com | | Unknown | Online |
| 1563 | cakejournal.com | | Godaddy | Online |
| 1564 | whatcheese.com | | Godaddy | Online |
| 1565 | minisands.com | | Shopify | Online |
| 1566 | thekitchenadvisor.com | | Godaddy | Online |
| 1567 | hitcrafts.com | | Shopify | Online |

| | A | | D | E |
|---|---|---|---|---|
| 1568 | poolinformer.com | | Godaddy | Online |
| 1569 | seasaltandpepper.com | | Godaddy | Online |
| 1570 | todaytopreviews.com | | Unknown | Online |
| 1571 | origamiway.com | | Godaddy | Online |
| 1572 | theempoweredme.com | | Godaddy | Online |
| 1573 | beautyproreviews.com | | Unknown | Online |
| 1574 | workbootcritic.com | | Godaddy | Online |
| 1575 | riflescopecenter.net | | Godaddy | Online |
| 1576 | brandingsuperheros.com | | Unknown | Offline |
| 1577 | lowgradeeuphoria.com | | Shopify | Online |
| 1578 | wp-updates.com | | Godaddy | Online |
| 1579 | albuquerqueautoinsurancedeals.com | | Godaddy | Domain Redirect |
| 1580 | forumshoes.com | | Shopify | Online |
| 1581 | healthrow.net | | Unknown | Online |
| 1582 | schoolchoices.org | | Godaddy | Online |
| 1583 | theearthproject.org | | Unknown | Online |
| 1584 | decorposh.com | | Shopify | Online |
| 1585 | bloomingsense.com | | Unknown | Online |
| 1586 | homeremedybook.com | | Unknown | Online |
| 1587 | myhappybirthdaywishes.com | | Godaddy | Online |
| 1588 | wrappingpaperstore.com | | Shopify | Online |
| 1589 | hashtagsportsmom.com | | Shopify | Online |
| 1590 | thepartytheme.com | | Godaddy | Online |
| 1591 | jeepseatbracket.com | | Namecheap | Online |
| 1592 | weedlesslawn.com | | Siteground | Online |
| 1593 | skiingstar.com | | Siteground | Online |
| 1594 | SupplementTrust.com | | Shopify | Online |
| 1595 | addictedtoboxes.com | | Godaddy | Online |
| 1596 | camplonger.com | | Siteground | Online |
| 1597 | kidsdeservebest.com | | Siteground | Online |
| 1598 | woodworkboss.co | | Godaddy | Domain Redirect |
| 1599 | woodworkboss.net | | Godaddy | Domain Redirect |
| 1600 | weightlossinspirations.net | | Godaddy | Domain Redirect |
| 1601 | holycity.org | | Unknown | Domain Redirect |
| 1602 | theconservativerepublic.com | | Godaddy | Domain Redirect |
| 1603 | underdogmedia.us | | Unknown | Domain Redirect |
| 1604 | bestvsreviews.com | | Unknown | Domain Redirect |
| 1605 | craigzoom.com | | Godaddy | Domain Redirect |
| 1606 | theschoolsunited.com | | Godaddy | Domain Redirect |
| 1607 | greatoutdooring.com | | Godaddy | Domain Redirect |
| 1608 | topweldinghelmets.com | | Godaddy | Domain Redirect |
| 1609 | nuwomb.com | | Godaddy | Domain Redirect |
| 1610 | mattresstest.co.uk | | Godaddy | Domain Redirect |
| 1611 | todaysgrowth.com | | Godaddy | Domain Redirect |
| 1612 | lovemysurface.com | | Godaddy | Domain Redirect |
| 1613 | wdwrkbss.com | | Godaddy | Domain Redirect |
| 1614 | livingthecrafts.com | | Namecheap | Domain Redirect |

| | A | | D | E |
|---|---|---|---|---|
| 1615 | garciniaselect.org | | Godaddy | Domain Redirect |
| 1616 | robotvacuum.io | | Godaddy | Domain Redirect |
| 1617 | obsessedhair.com | | Godaddy | Domain Redirect |
| 1618 | bestseekers.net | | Godaddy | Domain Redirect |
| 1619 | vps925.com | | Godaddy | Domain Redirect |
| 1620 | returnonperformance.com | | Unknown | Domain Redirect |
| 1621 | billtjones.org | | Godaddy | Domain Redirect |
| 1622 | sjcamguides.com | | Godaddy | Domain Redirect |
| 1623 | sherryslife.com | | Godaddy | Domain Redirect |
| 1624 | thebestbeach.net | | Godaddy | Domain Redirect |
| 1625 | shepherdautoparts.com | | Godaddy | Domain Redirect |
| 1626 | ragemaker.com | | Godaddy | Domain Redirect |
| 1627 | bestportablespeakers.com | | Unknown | Domain Redirect |
| 1628 | kitchenguides.com | | Unknown | Domain Redirect |
| 1629 | yourownhomestore.com | | Godaddy | Domain Redirect |
| 1630 | artofthesong.com | | Unknown | Domain Redirect |
| 1631 | awesomebunkbeds.com | | Shopify | Domain Redirect |
| 1632 | bizmarketing.com | | Godaddy | Domain Redirect |
| 1633 | cedar-fencing.com | | Godaddy | Domain Redirect |
| 1634 | backyardhandyman.com | | Godaddy | Domain Redirect |
| 1635 | 39games.co | | Godaddy | Domain Redirect |
| 1636 | 39girlgames.com | | Godaddy | Domain Redirect |
| 1637 | 39jeux.com | | Godaddy | Domain Redirect |
| 1638 | aboutmontessori.net | | Godaddy | Domain Redirect |
| 1639 | aboutmontessori.org | | Godaddy | Domain Redirect |
| 1640 | acupuncture-bellevue.com | | Godaddy | Domain Redirect |
| 1641 | acupuncture-bellevue.net | | Godaddy | Domain Redirect |
| 1642 | acupuncturebellevue.biz | | Godaddy | Domain Redirect |
| 1643 | acupuncturebellevue.info | | Godaddy | Domain Redirect |
| 1644 | acupuncturebellevue.net | | Godaddy | Domain Redirect |
| 1645 | acupuncturebellevue.org | | Godaddy | Domain Redirect |
| 1646 | acupuncturebellevuewa.com | | Godaddy | Domain Redirect |
| 1647 | acupuncturebellevuewashington.com | | Godaddy | Domain Redirect |
| 1648 | all2door.info | | Godaddy | Domain Redirect |
| 1649 | all2door.net | | Godaddy | Domain Redirect |
| 1650 | all2door.org | | Godaddy | Domain Redirect |
| 1651 | allergyfyi.net | | Godaddy | Domain Redirect |
| 1652 | allhotelsnearairport.com | | Godaddy | Domain Redirect |
| 1653 | bellevue-acupuncture.net | | Godaddy | Domain Redirect |
| 1654 | bellevueacupuncture.biz | | Godaddy | Domain Redirect |
| 1655 | bellevueacupuncture.info | | Godaddy | Domain Redirect |
| 1656 | bestjobdescriptions.net | | Godaddy | Domain Redirect |
| 1657 | bestjobdescriptions.org | | Godaddy | Domain Redirect |
| 1658 | bestpreschool.net | | Godaddy | Domain Redirect |
| 1659 | businessmarketingservicesinc.com | | Godaddy | Domain Redirect |
| 1660 | buzzharmony.info | | Godaddy | Domain Redirect |

| | A | | D | E |
|---|---|---|---|---|
| 1661 | buzzharmony.net | | Godaddy | Domain Redirect |
| 1662 | buzzharmony.org | | Godaddy | Domain Redirect |
| 1663 | caribeansbest.org | | Godaddy | Domain Redirect |
| 1664 | causewaysportinggoods.com | | Godaddy | Domain Redirect |
| 1665 | chainlinkfencegates.com | I | Godaddy | Domain Redirect |
| 1666 | chainlinkfencesupplies.com | I | Godaddy | Domain Redirect |
| 1667 | championshipbreeder.com | | Godaddy | Domain Redirect |
| 1668 | championshipdogbreeder.com | | Godaddy | Domain Redirect |
| 1669 | championshipdogbreeders.com | | Godaddy | Domain Redirect |
| 1670 | childcareneeded.com | | Godaddy | Domain Redirect |
| 1671 | cloudstoragebuz.com | | Godaddy | Domain Redirect |
| 1672 | colleenhathaway.com | | Unknown | Domain Redirect |
| 1673 | conservativedailyfeed.com | | Godaddy | Domain Redirect |
| 1674 | criminal-records.info | | Godaddy | Domain Redirect |
| 1675 | daycareforms.net | | Godaddy | Domain Redirect |
| 1676 | daycarevouchers.net | I | Godaddy | Domain Redirect |
| 1677 | duilawyerfirms.com | I | Godaddy | Domain Redirect |
| 1678 | earacherelief.net | I | Godaddy | Domain Redirect |
| 1679 | educationrequirements.net | ( | Godaddy | Domain Redirect |
| 1680 | email-lookup.info | | Godaddy | Domain Redirect |
| 1681 | emaillookup.info | | Godaddy | Domain Redirect |
| 1682 | foldingcardtables.net | I | Godaddy | Domain Redirect |
| 1683 | podcaststartpoint.com | I | Godaddy | Domain Redirect |
| 1684 | job-description.net | ( | Godaddy | Domain Redirect |
| 1685 | fakegrass.org | I | Godaddy | Domain Redirect |
| 1686 | babygirlbedding.net | I | Godaddy | Domain Redirect |
| 1687 | austinwoodfence.com | I | Godaddy | Domain Redirect |
| 1688 | tsbsn.com | I | Godaddy | Domain Redirect |
| 1689 | lasvegasbylocals.com | | Unknown | Domain Redirect |
| 1690 | largediaperbags.com | , | Godaddy | Domain Redirect |
| 1691 | leatherbackpack.org | , | Godaddy | Domain Redirect |
| 1692 | thewellnessite.org | | Godaddy | Domain Redirect |
| 1693 | thel33tgameservers.com | ` | Godaddy | Domain Redirect |
| 1694 | detectiveunlimited.com | | Godaddy | Domain Redirect |
| 1695 | globalcarrent.net | | Godaddy | Domain Redirect |
| 1696 | globalcarrent.org | | Godaddy | Domain Redirect |
| 1697 | globalcarrent.us | | Godaddy | Domain Redirect |
| 1698 | globaltrendingnews.com | | Godaddy | Domain Redirect |
| 1699 | gparequirements.com | | Godaddy | Domain Redirect |
| 1700 | gparequirements.net | | Godaddy | Domain Redirect |
| 1701 | gparequirements.org | | Godaddy | Domain Redirect |
| 1702 | growtrue.org | | Godaddy | Domain Redirect |
| 1703 | homeremedyshopnews.com | | Godaddy | Domain Redirect |
| 1704 | howtohelpdepression.org | I | Godaddy | Domain Redirect |
| 1705 | howtohelpwithdepression.net | | Godaddy | Domain Redirect |
| 1706 | incometommorow.com | | Godaddy | Domain Redirect |

| | A | | D | E |
|---|---|---|---|---|
| 1707 | incometomorow.com | | Godaddy | Domain Redirect |
| 1708 | ingrandjunction.org | | Godaddy | Domain Redirect |
| 1709 | jetnetting.com | | Godaddy | Domain Redirect |
| 1710 | katchnet.co | | Godaddy | Domain Redirect |
| 1711 | katchnet.net | | Godaddy | Domain Redirect |
| 1712 | katchnet.org | | Godaddy | Domain Redirect |
| 1713 | katchnet.today | | Godaddy | Domain Redirect |
| 1714 | katchnet.us | | Godaddy | Domain Redirect |
| 1715 | katchnets.com | | Godaddy | Domain Redirect |
| 1716 | loanmodificationfacts.net | l | Godaddy | Domain Redirect |
| 1717 | luxnewstoday.com | | Godaddy | Domain Redirect |
| 1718 | marketingoncredit.com | | Godaddy | Domain Redirect |
| 1719 | marketmembership.com | | Godaddy | Domain Redirect |
| 1720 | mensmessengerbags.net | | Godaddy | Domain Redirect |
| 1721 | mensshoulderbag.com | | Godaddy | Domain Redirect |
| 1722 | newyorkwoodfence.com | l | Godaddy | Domain Redirect |
| 1723 | ownadaycare.net | | Godaddy | Domain Redirect |
| 1724 | ownadaycare.org | | Godaddy | Domain Redirect |
| 1725 | owndaycare.com | | Godaddy | Domain Redirect |
| 1726 | pricenfees.com | | Godaddy | Domain Redirect |
| 1727 | propertiesandoptions.com | l | Godaddy | Domain Redirect |
| 1728 | redbluedivide.info | | Godaddy | Domain Redirect |
| 1729 | redbluedivide.net | | Godaddy | Domain Redirect |
| 1730 | redbluedivide.org | | Godaddy | Domain Redirect |
| 1731 | reverse-email.info | | Godaddy | Domain Redirect |
| 1732 | rowinghq.com | | Godaddy | Domain Redirect |
| 1733 | rowingmachinereviewss.com | | Godaddy | Domain Redirect |
| 1734 | sigmarumors.net | | Godaddy | Domain Redirect |
| 1735 | sigmarumours.com | | Godaddy | Domain Redirect |
| 1736 | signsofheartdisease.net | l | Godaddy | Domain Redirect |
| 1737 | simplefamilypreparedness.info | | Godaddy | Domain Redirect |
| 1738 | simplefamilypreparedness.net | | Godaddy | Domain Redirect |
| 1739 | simplefamilypreparedness.org | | Godaddy | Domain Redirect |
| 1740 | sitesnothomes.info | | Godaddy | Domain Redirect |
| 1741 | sitesnothomes.net | | Godaddy | Domain Redirect |
| 1742 | sitesnothomes.org | | Godaddy | Domain Redirect |
| 1743 | soccershopblog.com | | Godaddy | Domain Redirect |
| 1744 | staffinfection.net | l | Godaddy | Domain Redirect |
| 1745 | stainlesssteeldesk.com | | Godaddy | Domain Redirect |
| 1746 | startdaycarebusiness.com | l | Godaddy | Domain Redirect |
| 1747 | startupmybusiness.com | | Godaddy | Domain Redirect |
| 1748 | stopforeclosurecenter.com | | Godaddy | Domain Redirect |
| 1749 | submitblogpost.net | | Godaddy | Domain Redirect |
| 1750 | theconservativerepublic.info | | Godaddy | Domain Redirect |
| 1751 | theconservativerepublic.net | | Godaddy | Domain Redirect |
| 1752 | thesolarhorizon.ca | | Godaddy | Domain Redirect |

| | A | | D | E |
|---|---|---|---|---|
| 1753 | todaysskincare.net | | Godaddy | Domain Redirect |
| 1754 | ultimatewhitepages.info | | Godaddy | Domain Redirect |
| 1755 | unused.com | | Unknown | Domain Redirect |
| 1756 | uoutdo.net | | Godaddy | Domain Redirect |
| 1757 | wallmountedironingboards.com | I | Godaddy | Domain Redirect |
| 1758 | wallmountedtables.com | I | Godaddy | Domain Redirect |
| 1759 | welovesoapstv.com | | Godaddy | Domain Redirect |
| 1760 | westportwashington.org | | Godaddy | Domain Redirect |
| 1761 | which-vacuum-cleaner.com | | Godaddy | Domain Redirect |
| 1762 | widelaw.com | I | Godaddy | Domain Redirect |
| 1763 | woolthrowblanket.com | I | Godaddy | Domain Redirect |
| 1764 | wp4fb.net | I | Godaddy | Domain Redirect |
| 1765 | wtfff.org | | Godaddy | Domain Redirect |
| 1766 | wtfffpod.com | | Godaddy | Domain Redirect |
| 1767 | wtfffpodcast.com | | Godaddy | Domain Redirect |
| 1768 | yououtdo.com | | Godaddy | Domain Redirect |
| 1769 | yououtdo.net | | Godaddy | Domain Redirect |
| 1770 | yourownhomestore.net | | Godaddy | Domain Redirect |
| 1771 | concept-ce.com | | Unknown | Domain Redirect |
| 1772 | hcganswers.com | I | Godaddy | Domain Redirect |
| 1773 | brewtitidue.com | | Unknown | Offline |
| 1774 | myrightamerica.com | I | Godaddy | Offline |
| 1775 | my-favorites-list.com | | Godaddy | Offline |
| 1776 | actorscareerguide.co | | Unknown | Offline |
| 1777 | thriverafter50.com | | Unknown | Offline |
| 1778 | neurogadget.net | | Unknown | Offline |
| 1779 | nella-naturals.com | | Shopify | Offline |
| 1780 | nerdbastards.com | | Godaddy | Offline |
| 1781 | moderneratech.com | I | Shopify | Offline |
| 1782 | recoveryourhealthtoday.co | | Unknown | Offline |
| 1783 | naturellehealth.com | I | Godaddy | Offline |
| 1784 | mopcenter.net | | Godaddy | Offline |
| 1785 | myidealbody.com | I | Godaddy | Offline |
| 1786 | momentousnews.com | I | Godaddy | Offline |
| 1787 | woman.money | | Godaddy | Offline |
| 1788 | mywoofshop.com | , | Shopify | Offline |
| 1789 | wirednation.com | | Unknown | Offline |
| 1790 | mortgage-now.org | I | Godaddy | Offline |
| 1791 | movingonabudget.com | I | Godaddy | Offline |
| 1792 | workoutbox.com | | Godaddy | Offline |
| 1793 | vacationtravelideas.net | | Unknown | Offline |
| 1794 | instant.imageraider.com | | Unknown | Offline |
| 1795 | tugofwarwithtime | | Unknown | Offline |
| 1796 | todaysgrowthconsultants.com | | Godaddy | Offline |
| 1797 | training.todaysgrowthconsultant.com | | Unknown | Offline |
| 1798 | tuboverflow.theplumbinginfo.com | | Unknown | Offline |

| | A | | D | E |
|---|---|---|---|---|
| 1799 | naturalhairbots.com | | Godaddy | Offline |
| 1800 | scwp.info | | Godaddy | Offline |
| 1801 | thewearychef.com | | Godaddy | Offline |
| 1802 | neurogadget.com | | Godaddy | Offline |
| 1803 | motorcitybikeride.com | | Godaddy | Offline |
| 1804 | musicalmashuppro.com | | Godaddy | Offline |
| 1805 | mydaddidntteachmethis.com | | Godaddy | Offline |
| 1806 | mypublishedlife.com | | Godaddy | Offline |
| 1807 | myvirtualmechanic.com | | Godaddy | Offline |
| 1808 | mncorrections.org | | Godaddy | Offline |
| 1809 | greenangrowing.com | | Godaddy | Offline |
| 1810 | pinterestplugin.com | | Godaddy | Offline |
| 1811 | mylittlechild.com | | Godaddy | Offline |
| 1812 | jobsandgigs.com | | Godaddy | Offline |
| 1813 | translatoruser.net | | Unknown | Offline |
| 1814 | top10thebest.com | I | Godaddy | Offline |
| 1815 | sudosocial.me | | Godaddy | Offline |
| 1816 | modernoctopus.com | I | Unknown | Offline |
| 1817 | thesackonyourback.com | I | Unknown | Offline |
| 1818 | candadawell.com | | Shopify | Offline |
| 1819 | moredesks.com | | Shopify | Offline |
| 1820 | neatadirondackchairs.com | | Shopify | Offline |
| 1821 | topfireplacesaccessories.com | | Shopify | Offline |
| 1822 | warmsaunas.com | | Shopify | Offline |
| 1823 | cusinartdeals.com | | Siteground | Offline |
| 1824 | suprashoe.net | | Godaddy | Offline |
| 1825 | 4ra.in.com | | Unknown | Offline |
| 1826 | advancedfiretraining.com | | Unknown | Offline |
| 1827 | all-oriental.com | | Unknown | Offline |
| 1828 | americandailypatriot.info | | Godaddy | Offline |
| 1829 | americandailypatriot.net | | Godaddy | Offline |
| 1830 | americandailypatriot.org | | Godaddy | Offline |
| 1831 | arcadegames.co | | Godaddy | Offline |
| 1832 | arcadelots.mobi | | Godaddy | Offline |
| 1833 | athleticonion.com | | Godaddy | Offline |
| 1834 | banquetsandcatering.net | | Unknown | Offline |
| 1835 | beddingprofessional.com | I | Godaddy | Offline |
| 1836 | bestlasiktreatment.com | | Godaddy | Offline |
| 1837 | blackchainlinkfence.co | | Unknown | Offline |
| 1838 | centredecyclisme.be | | Godaddy | Offline |
| 1839 | charlestonautoinsurancequotes.com | ` | Unknown | Offline |
| 1840 | city-hotel-new-york.com | | Godaddy | Offline |
| 1841 | coachinginstruction.com | | Godaddy | Offline |
| 1842 | comprehensivecoaching.com | | Godaddy | Offline |
| 1843 | coolshowerandtubs.com | | Unknown | Offline |
| 1844 | copesthetic.net | | Unknown | Offline |
| 1845 | customsigns.123neonsigns.com | | Unknown | Offline |

| | A | | D | E |
|---|---|---|---|---|
| 1846 | deliveryden.net | | Unknown | Offline |
| 1847 | dialedinincome.net | | Godaddy | Offline |
| 1848 | dialedinincome.org | | Godaddy | Offline |
| 1849 | distinctlimos.com | | Unknown | Offline |
| 1850 | dogbreedingandhealth.com | | Unknown | Offline |
| 1851 | dubplatedrama.tv | | Godaddy | Offline |
| 1852 | dynamixnewmedia.com | | Godaddy | Offline |
| 1853 | ecleanmymac.com | | Unknown | Offline |
| 1854 | edebtadvice.org | | Unknown | Offline |
| 1855 | efootandankle.com | | Unknown | Offline |
| 1856 | efootpain.com | | Unknown | Offline |
| 1857 | energyauthority.net | | Unknown | Offline |
| 1858 | establishedwebsiteforsale.co.uk | | Godaddy | Offline |
| 1859 | fairtradeforart.com | | Godaddy | Offline |
| 1860 | naturalbeautytips.co | | Unknown | Offline |
| 1861 | highlandskitchen.ca | | Godaddy | Offline |
| 1862 | lyveonwhyte.com | | Godaddy | Offline |
| 1863 | malony.org | | Godaddy | Offline |
| 1864 | maydanneeds.com | | Godaddy | Offline |
| 1865 | theatresquaremarketplace.com | | Godaddy | Offline |
| 1866 | thefuelhouse.ca | | Godaddy | Offline |
| 1867 | tobermoryvillagecampground.com | | Godaddy | Offline |
| 1868 | trophyquestinc.com | | Godaddy | Offline |
| 1869 | visitrockymountaineer.com | | Godaddy | Offline |
| 1870 | sbicb.com | | Godaddy | Offline |
| 1871 | samurai-mag.com | | Godaddy | Offline |
| 1872 | mlcjoliet.org | | Godaddy | Offline |
| 1873 | jptmusic.com | | Godaddy | Offline |
| 1874 | judygames.com | | Godaddy | Offline |
| 1875 | limitingcopyright.com | | Godaddy | Offline |
| 1876 | dance-style.com | | Godaddy | Offline |
| 1877 | dark-faerytales.net | | Godaddy | Offline |
| 1878 | famfav.com | | Godaddy | Offline |
| 1879 | filemask.com | | Godaddy | Offline |
| 1880 | filemask.net | | Godaddy | Offline |
| 1881 | fish-tank-plus.com | | Unknown | Offline |
| 1882 | floor-repair.com | | Unknown | Offline |
| 1883 | forextrendsystem.com | | Godaddy | Offline |
| 1884 | foryourvehicle.co | | Godaddy | Offline |
| 1885 | foundationmonitor.com | | Godaddy | Offline |
| 1886 | freakingrow.com | | Godaddy | Offline |
| 1887 | freegamesonline.co | | Godaddy | Offline |
| 1888 | furtherbusiness.com | | Godaddy | Offline |
| 1889 | futuresandoptionsonfutures.com | | Unknown | Offline |
| 1890 | gaelwarning.org | | Godaddy | Offline |
| 1891 | girlgames4u.co | | Godaddy | Offline |
| 1892 | goodgamestudios.co | | Godaddy | Offline |

| | A | | D | E |
|---|---|---|---|---|
| 1893 | greattruckparts.com | | Godaddy | Offline |
| 1894 | growingandgreen.com | | Godaddy | Offline |
| 1895 | guidancegeek.com | | Godaddy | Offline |
| 1896 | hamptonelementary.com | | Godaddy | Offline |
| 1897 | heatingcoolingsource.com | | Unknown | Offline |
| 1898 | humanewildlifeinfo.com | | Godaddy | Offline |
| 1899 | humanewildlifeinfo.info | | Godaddy | Offline |
| 1900 | humanewildlifeinfo.net | | Godaddy | Offline |
| 1901 | humanewildlifeinfo.org | | Godaddy | Offline |
| 1902 | hypnosisremedy.com | | Unknown | Offline |
| 1903 | identity-source.com | | Unknown | Offline |
| 1904 | igirlsgames.co | | Godaddy | Offline |
| 1905 | ineeda.guru | | Godaddy | Offline |
| 1906 | insure-plus.com | | Unknown | Offline |
| 1907 | internetprofitbuilder.com | | Godaddy | Offline |
| 1908 | jonaxiao.net | | Godaddy | Offline |
| 1909 | lifeonpossomtrot.com | | Godaddy | Offline |
| 1910 | liselisikisizle.com | | Godaddy | Offline |
| 1911 | m2games.com | | Godaddy | Offline |
| 1912 | medicalrecordsinfo.com | | Unknown | Offline |
| 1913 | metrx180workout.com | | Godaddy | Offline |
| 1914 | milbyfamily.com | | Godaddy | Offline |
| 1915 | mmabattleground.com | | Godaddy | Offline |
| 1916 | mobilephotoeditor.com | | Godaddy | Offline |
| 1917 | mochigames.co | | Godaddy | Offline |
| 1918 | mom-gift.com | | Godaddy | Offline |
| 1919 | mom-presents.com | | Godaddy | Offline |
| 1920 | montessorijob.org | | Godaddy | Offline |
| 1921 | morningnerds.com | | Godaddy | Offline |
| 1922 | mortgage-now.com | | Unknown | Offline |
| 1923 | moskalsmezcal.com | | Godaddy | Offline |
| 1924 | mountbikegateway.com | | Godaddy | Offline |
| 1925 | mri-open.com | | Unknown | Offline |
| 1926 | musicalchoice.com | | Godaddy | Offline |
| 1927 | musicandband.com | | Godaddy | Offline |
| 1928 | myamerica.com | | Unknown | Offline |
| 1929 | myapplist.com | | Godaddy | Offline |
| 1930 | mydressregistry.com | | Unknown | Offline |
| 1931 | mylivingsupreme.com | | Godaddy | Offline |
| 1932 | myofascialinfo.com | | Godaddy | Offline |
| 1933 | mypressreleaseservice.com | | Godaddy | Offline |
| 1934 | myrestlesslegjournal.com | | Godaddy | Offline |
| 1935 | myrightamerica.info | | Godaddy | Offline |
| 1936 | myrightamerica.net | | Godaddy | Offline |
| 1937 | myrightamerica.org | | Godaddy | Offline |
| 1938 | myrightamerican.com | | Godaddy | Offline |
| 1939 | mytranslator.co | | Godaddy | Offline |

| | A | | D | E |
|---|---|---|---|---|
| 1940 | nabthatjob.com | | Godaddy | Offline |
| 1941 | nabthatjobincanada.webs.com | | Unknown | Offline |
| 1942 | nabthatjobinnz.webs.com | | Unknown | Offline |
| 1943 | nabthatjobinuk.webs.com | | Unknown | Offline |
| 1944 | naginata.io | | Godaddy | Offline |
| 1945 | nerdbanks.com | | Godaddy | Offline |
| 1946 | nerdnout.com | | Godaddy | Offline |
| 1947 | netforhealth.net | | Godaddy | Offline |
| 1948 | nineteeneightyfour.info | | Godaddy | Offline |
| 1949 | nojaepark.com | | Godaddy | Offline |
| 1950 | old.olhit.com | | Unknown | Offline |
| 1951 | ownadaycare.co | | Unknown | Offline |
| 1952 | peakarcade.com | | Godaddy | Offline |
| 1953 | pillowtopia.com | | Godaddy | Offline |
| 1954 | playkidgames.net | | Godaddy | Offline |
| 1955 | podadpros.com | | Godaddy | Offline |
| 1956 | prowealthtips.com | | Godaddy | Offline |
| 1957 | quizdogg.com | | Godaddy | Offline |
| 1958 | quizhole.co | | Godaddy | Offline |
| 1959 | quizhole.com | | Godaddy | Offline |
| 1960 | quizhole.org | | Godaddy | Offline |
| 1961 | remodelbasement.org | | Unknown | Offline |
| 1962 | renewappliance.com | | Godaddy | Offline |
| 1963 | replicagame.com | | Godaddy | Offline |
| 1964 | retirementauthority.org | | Unknown | Offline |
| 1965 | ridetrec.us | | Godaddy | Offline |
| 1966 | riflescopecenter.com | | Godaddy | Offline |
| 1967 | scissorliftboom.com | | Unknown | Offline |
| 1968 | seorenamer.com | | Godaddy | Offline |
| 1969 | simplysmartincome.info | | Godaddy | Offline |
| 1970 | simplysmartincome.net | | Godaddy | Offline |
| 1971 | simplysmartincome.org | | Godaddy | Offline |
| 1972 | skipthehousework.com | | Godaddy | Offline |
| 1973 | slumgames.com | | Godaddy | Offline |
| 1974 | snowandice.org | | Unknown | Offline |
| 1975 | snowiceinc.com | | Unknown | Offline |
| 1976 | somanydynamos.biz | | Godaddy | Offline |
| 1977 | starvingtofull.com | | Godaddy | Offline |
| 1978 | status-updates.net | | Godaddy | Offline |
| 1979 | superbombgames.com | | Godaddy | Offline |
| 1980 | supportingproviders.net | | Godaddy | Offline |
| 1981 | supportingproviders.org | | Godaddy | Offline |
| 1982 | taperiaraca.com | | Godaddy | Offline |
| 1983 | tapfungames.com | | Godaddy | Offline |
| 1984 | taxforminstructions.com | | Godaddy | Offline |
| 1985 | thecraftingguide.com | | Siteground | Offline |

| | A | D | E |
|---|---|---|---|
| 1986 | thedentistauthority.com | Unknown | Offline |
| 1987 | thefootandanklegroup.com | Unknown | Offline |
| 1988 | thelightingresource.net | Unknown | Offline |
| 1989 | thetearoomgiftregistry.com.au | Godaddy | Offline |
| 1990 | tinyhomeslives.com | Unknown | Offline |
| 1991 | todays-construction.com | Unknown | Offline |
| 1992 | todayscoaching.com | Godaddy | Offline |
| 1993 | todaysrecommendations.com | Unknown | Offline |
| 1994 | tollspiele.com | Godaddy | Offline |
| 1995 | totaldentist.net | Unknown | Offline |
| 1996 | toxicarcade.com | Godaddy | Offline |
| 1997 | treeandshrubexperts.com | Unknown | Offline |
| 1998 | truephiltesting.com | Unknown | Offline |
| 1999 | turnboardguide.com | Godaddy | Offline |
| 2000 | ultimate-condition.com | Unknown | Offline |
| 2001 | uncoveredhero.com | Godaddy | Offline |
| 2002 | uncoveredheros.com | Godaddy | Offline |
| 2003 | unrealwords.com | Godaddy | Offline |
| 2004 | usedtruckstrailers.com | Unknown | Offline |
| 2005 | webloggerz-demos.com | Godaddy | Offline |
| 2006 | webloggerz.in | Godaddy | Offline |
| 2007 | wesleyumchurch.com | Unknown | Offline |
| 2008 | whastudios.com | Godaddy | Offline |
| 2009 | workoutbox.info | Godaddy | Offline |
| 2010 | workoutbox.org | Godaddy | Offline |
| 2011 | wp4fb.org | Godaddy | Offline |
| 2012 | wrdaily.co | Unknown | Offline |
| 2013 | bestfireplacemantelscom | Unknown | Offline |
| 2014 | musiciansauthority.com | Unknown | Offline |
| 2015 | happysoundmind.com | Siteground | Online |
| 2016 | healthyhappybeauty.com | Siteground | Online |
| 2017 | keepbaking.com | Siteground | Online |
| 2018 | keeponfitness.com | Siteground | Online |
| 2019 | onlyforchef.com | Godaddy | Online |
| 2020 | thebestbbqguide.com | Siteground | Online |
| 2021 | thecraftguide.com | Siteground | Online |
| 2022 | donaldtrumpcollectables.com | Unknown | Online |
| 2023 | frpbypass.download | Godaddy | Online |
| 2024 | incomestore.com | Godaddy | Online |
| 2025 | bestjobdescriptions.com | Godaddy | Online |
| 2026 | theplumbinginfo.com | Unknown | Online |
| 2027 | kitchenislandking.com | Shopify | Online |
| 2028 | win10faq.com | AWS | Online |
| 2029 | surveyssay.com | Godaddy | Online |
| 2030 | electrofriends.com | Godaddy | Online |
| 2031 | blifaloo.com | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2032 | dessertmenus.com | | Godaddy | Online |
| 2033 | everythingbackyard.net | | Godaddy | Online |
| 2034 | ancient-code.es | | Godaddy | Online |
| 2035 | 10awesome.com | | Godaddy | Online |
| 2036 | faithflwear.com | | Shopify | Online |
| 2037 | baseballcoaching.tips | | Godaddy | Online |
| 2038 | who-sang-that-song.com | | Godaddy | Online |
| 2039 | 101electronics.com | | Unknown | Online |
| 2040 | codetheory.in | | Unknown | Online |
| 2041 | smashingtops.com | | Godaddy | Online |
| 2042 | smokingandgrilling.com | | Unknown | Online |
| 2043 | deqto.com | | Godaddy | Online |
| 2044 | emojisrusstore.com | | Unknown | Online |
| 2045 | laportasports.com | | Shopify | Online |
| 2046 | genzconsortium.org | | Unknown | Online |
| 2047 | wine.net | | Unknown | Online |
| 2048 | hikingandcampingstore.com | | Unknown | Online |
| 2049 | battleroyalecommunity.com | | Shopify | Online |
| 2050 | drive.forourkids.com | | Unknown | Online |
| 2051 | fandomcenter.com | | Unknown | Online |
| 2052 | anterra.com | | Unknown | Online |
| 2053 | poeaffix.net | | Godaddy | Online |
| 2054 | fishtankplus.com | | Shopify | Online |
| 2055 | birminghamcigars.com | | Unknown | Online |
| 2056 | business.fit | | Godaddy | Online |
| 2057 | blog.dudepins.com | | Unknown | Online |
| 2058 | theveganshoppe.shop | | Shopify | Online |
| 2059 | bigsamo.com | | Godaddy | Online |
| 2060 | furassicbark.com | | Unknown | Online |
| 2061 | plumbaroakland.com | | Godaddy | Online |
| 2062 | trampolinify.com | | Godaddy | Online |
| 2063 | secrethotels.org | | Godaddy | Online |
| 2064 | shop.comeupgear.com | | Shopify | Online |
| 2065 | grant-applications.org | | Godaddy | Online |
| 2066 | thefootballeducator.com | | Unknown | Online |
| 2067 | thelistlove.com | | Godaddy | Online |
| 2068 | zipizap.com | | Shopify | Online |
| 2069 | thehappytailgater.com | | Shopify | Online |
| 2070 | tradeschoolsu.com | | Godaddy | Online |
| 2071 | onlinedegreehelp.org | | Godaddy | Online |
| 2072 | qualityeducationandjobs.com | | Godaddy | Online |
| 2073 | guysupply.net | | Unknown | Online |
| 2074 | reclinergenie.com | | Godaddy | Online |
| 2075 | bildr.org | | Godaddy | Online |
| 2076 | GrandeurSkinCare.com | | Shopify | Online |
| 2077 | daycareforms.org | | Godaddy | Online |
| 2078 | giftsforbooklovers.shop | | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2079 | theconservativerepublic.org | | Godaddy | Online |
| 2080 | saorthospecialists.com | | Unknown | Online |
| 2081 | peacelovedog.shop | | Unknown | Online |
| 2082 | withmydegree.org | | Godaddy | Online |
| 2083 | golfsquawk.net | | Godaddy | Online |
| 2084 | favorites-toolbar.com | | Godaddy | Online |
| 2085 | freemedicalbillingtraining.com | | Godaddy | Online |
| 2086 | beautyessential.net | | Unknown | Online |
| 2087 | GoodGirlOrganics.com | | Shopify | Online |
| 2088 | 22below.us | | Unknown | Online |
| 2089 | bestinbeach.com | | Godaddy | Online |
| 2090 | mondocat.com | | Unknown | Online |
| 2091 | thecafeco.net | | Shopify | Online |
| 2092 | phpgang.com | | Godaddy | Online |
| 2093 | webcourses101.com | | Godaddy | Online |
| 2094 | toolsinsider.org | | Godaddy | Online |
| 2095 | testingteam.net | | Godaddy | Online |
| 2096 | ourladyoftheangels.org | | Unknown | Online |
| 2097 | bestdentalkit.com | | Unknown | Online |
| 2098 | tabooya.com | | Godaddy | Online |
| 2099 | growtrue.net | | Godaddy | Online |
| 2100 | rebelmentalism.com | | Godaddy | Online |
| 2101 | gardenaware.com | | Godaddy | Online |
| 2102 | agreementforms.org | | Godaddy | Online |
| 2103 | venusgiftbox.com | | Unknown | Online |
| 2104 | waterpebble.com | | Godaddy | Online |
| 2105 | gosoundshack.com | | Godaddy | Online |
| 2106 | whatsappstatusmag.com | | Godaddy | Online |
| 2107 | gmdietnow.com | | Godaddy | Online |
| 2108 | 90s411.com | | Godaddy | Online |
| 2109 | dribbletheball.com | | Godaddy | Online |
| 2110 | chocolateguru.net | | Godaddy | Online |
| 2111 | yourpaintballhelp.com | | Godaddy | Online |
| 2112 | capitalberg.com | | Godaddy | Online |
| 2113 | loudestportablespeakers.com | | Godaddy | Online |
| 2114 | themoonlamps.com | | Shopify | Online |
| 2115 | alltherapeutic.com | | Shopify | Online |
| 2116 | bestespressomachinehub.com | | Godaddy | Online |
| 2117 | lureofmac.com | | Godaddy | Online |
| 2118 | balaclava.co | | Godaddy | Online |
| 2119 | winterbadass.com | | Godaddy | Online |
| 2120 | yourpethealth.org | | Godaddy | Online |
| 2121 | todaysgrowthconsultant.com | | Godaddy | Online |
| 2122 | airriflecenter.com | | Godaddy | Online |
| 2123 | grabaglass.com | | Unknown | Online |
| 2124 | sleepapneaexercise.com | | Godaddy | Online |
| 2125 | theprauthority.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2126 | startcleaningservice.com | | Godaddy | Online |
| 2127 | favoritesfile.com | | Godaddy | Online |
| 2128 | supportingproviders.com | | Godaddy | Online |
| 2129 | automotiveadvisor.org | | Unknown | Online |
| 2130 | thejournalrecorder.com | | Godaddy | Online |
| 2131 | incandescent.xyz | | Unknown | Online |
| 2132 | VeganLocker.com | | Shopify | Online |
| 2133 | theydeserveit.com | | Godaddy | Online |
| 2134 | nutrifectnutrition.com | | Godaddy | Online |
| 2135 | physicianreviews.org | | Godaddy | Online |
| 2136 | powerrackpro.com | | Godaddy | Online |
| 2137 | sr22agency.com | | Godaddy | Online |
| 2138 | digitalfootprint.net | | Godaddy | Online |
| 2139 | insideyourrv.com | | Godaddy | Online |
| 2140 | best-vettechschools.com | | Godaddy | Online |
| 2141 | stateschronicle.com | | Godaddy | Online |
| 2142 | bidettoilets.net | | Shopify | Online |
| 2143 | favorites-menu.com | | Godaddy | Online |
| 2144 | management.moveforfree.com | | Unknown | Online |
| 2145 | orlandoopportunityfund.com | | Unknown | Online |
| 2146 | best-in-bedding.com | | Godaddy | Online |
| 2147 | dodaweb.com | | Godaddy | Online |
| 2148 | withmywine.com | | Godaddy | Online |
| 2149 | keepingfloorsclean.com | | Godaddy | Online |
| 2150 | best-xraytechnician.com | | Godaddy | Online |
| 2151 | genesisonline.shop | | Shopify | Online |
| 2152 | trendgem.com | | Godaddy | Online |
| 2153 | bestyogablog.com | | Godaddy | Online |
| 2154 | dirtysounding.com | | Godaddy | Online |
| 2155 | ultimatepoolguide.com | | Godaddy | Online |
| 2156 | podetize.com | | Unknown | Online |
| 2157 | perfumechannel.com | | Shopify | Online |
| 2158 | thewatchsocial.com | | Unknown | Online |
| 2159 | sslzen.com | | Unknown | Online |
| 2160 | positivshare.com | | Godaddy | Online |
| 2161 | 1040questions.net | | Godaddy | Online |
| 2162 | theceilingcat.com | | Unknown | Online |
| 2163 | britaxmarathon.com | | Godaddy | Online |
| 2164 | thesoccerinfo.net | | Unknown | Online |
| 2165 | ecoproducthub.com | | Shopify | Online |
| 2166 | brewzenmaster.com | | Godaddy | Online |
| 2167 | outdoorsportsinsight.com | | Godaddy | Online |
| 2168 | honeybeestings.com | | Godaddy | Online |
| 2169 | codecall.net | | Godaddy | Online |
| 2170 | malwaredoc.com | | Godaddy | Online |
| 2171 | garageproreviews.com | | Unknown | Online |
| 2172 | workbootsexperts.com | | Unknown | Online |
| 2173 | corporateandbusinesslaw.com | | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2174 | 3dfabpro.com | | Godaddy | Online |
| 2175 | brandingsuperheroes.com | | Unknown | Online |
| 2176 | autoindustrywire.com | | Godaddy | Online |
| 2177 | bodyhealthinfo.com | | Godaddy | Online |
| 2178 | gunownersgateway.com | | Godaddy | Online |
| 2179 | nutritionhealthplus.com | | Godaddy | Online |
| 2180 | radiancompliance.com | | Unknown | Online |
| 2181 | thehorserescues.com | | Shopify | Online |
| 2182 | bestjuicemakers.com | | Unknown | Online |
| 2183 | materialsmontessori.com | | Godaddy | Online |
| 2184 | carelectronics.reviews | | Unknown | Online |
| 2185 | selectivelearner.com | | Godaddy | Online |
| 2186 | financialagitator.com | | Godaddy | Online |
| 2187 | couchmommies.com | | Godaddy | Online |
| 2188 | developfit.com | | Godaddy | Online |
| 2189 | kitchenguides.net | | Unknown | Online |
| 2190 | topsurfingreviews.com | | Unknown | Online |
| 2191 | efficiencyinfo.com | | Godaddy | Online |
| 2192 | holideals.shop | | Godaddy | Online |
| 2193 | orthoed.com | | Unknown | Online |
| 2194 | yourhomeoptions.org | | Godaddy | Online |
| 2195 | tagawayreviews.com | | Godaddy | Online |
| 2196 | besticemaker.reviews | | Unknown | Online |
| 2197 | makeupdrive.com | | Shopify | Online |
| 2198 | citywideelectric.net | | Unknown | Online |
| 2199 | besthikingreviews.com | | Unknown | Online |
| 2200 | steamtemple.com | | Unknown | Online |
| 2201 | fortheparents.com | | Godaddy | Online |
| 2202 | freecreditreporthelp.net | | Godaddy | Online |
| 2203 | 4technews.com | | Godaddy | Online |
| 2204 | marketdiag.com | | Godaddy | Online |
| 2205 | keepingcarsclean.com | | Godaddy | Online |
| 2206 | info.christyjordanteam.com | | Unknown | Online |
| 2207 | designprintplan.com | | Godaddy | Online |
| 2208 | yoursurvivaladvisor.com | | Unknown | Online |
| 2209 | sponsorshipaustralia.net | | Godaddy | Online |
| 2210 | onthegoeditor.com | | Godaddy | Online |
| 2211 | workerscompdirectory.net | | Unknown | Online |
| 2212 | allatvreviews.com | | Unknown | Online |
| 2213 | howtohelpwithdepression.org | | Godaddy | Online |
| 2214 | uoutdo.com | | Godaddy | Online |
| 2215 | poolsbilliardsandmore.com | | Unknown | Online |
| 2216 | debtsolutionsreviewed.com | | Godaddy | Online |
| 2217 | creativecontraption.net | | Godaddy | Online |
| 2218 | kelleyroo.com | | Godaddy | Online |
| 2219 | lawncarelove.com | | Unknown | Online |
| 2220 | hawaiisinspiration.com | | Unknown | Online |
| 2221 | themakewellgroup.com | | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2222 | coloradofreshgear.com | | Unknown | Online |
| 2223 | 1040x.org | | Godaddy | Online |
| 2224 | didgeridooforsleepapnea.org | | Godaddy | Online |
| 2225 | wavebenders.com | | Unknown | Online |
| 2226 | statementtimes.com | | Namecheap | Online |
| 2227 | allthingspestremoval.com | | Siteground | Online |
| 2228 | buzzoncells.org | | Godaddy | Online |
| 2229 | throwlighton.com | | Unknown | Online |
| 2230 | travelersgateway.com | | Godaddy | Online |
| 2231 | rowingmachinereviewss.net | | Godaddy | Online |
| 2232 | travelgearauthority.com | | Unknown | Online |
| 2233 | udosoilreview.com | | Godaddy | Online |
| 2234 | indiefreedownloads.com | | Godaddy | Online |
| 2235 | yourmedical.org | | Godaddy | Online |
| 2236 | swooshcut.com | | Unknown | Online |
| 2237 | 1040formhelp.com | | Godaddy | Online |
| 2238 | nutrifecthealth.com | | Godaddy | Online |
| 2239 | headpocketshop.com | | Unknown | Online |
| 2240 | photographyreports.com | | Godaddy | Online |
| 2241 | waterangle.com | | Unknown | Online |
| 2242 | cover-lettercopy.com | | Godaddy | Online |
| 2243 | donationpanel.buycraft.net | | Unknown | Online |
| 2244 | goodmoneyhacks.com | | Godaddy | Online |
| 2245 | sharethisreview.com | | Godaddy | Online |
| 2246 | 2000loan.org | | Godaddy | Online |
| 2247 | thecapitaldaily.com | | Godaddy | Online |
| 2248 | sixfigurephotographer.com | | Godaddy | Online |
| 2249 | startaphotobusiness.com | | Godaddy | Online |
| 2250 | huntsgirl.com | | Unknown | Online |
| 2251 | nospatulapancakes.com | | Godaddy | Online |
| 2252 | apneatreatmentpowerpack.com | | Godaddy | Online |
| 2253 | grizzlypop.com | | Unknown | Online |
| 2254 | viva-la-vida.co | | Godaddy | Online |
| 2255 | w4questions.com | | Godaddy | Online |
| 2256 | copeorthoblog.com | | Unknown | Online |
| 2257 | gimmegravytrain.com | | Godaddy | Online |
| 2258 | roofinggutterssiding.com | | Godaddy | Online |
| 2259 | thesmarthomeadvisor.com | | Unknown | Online |
| 2260 | gamefizzle.com | | Godaddy | Online |
| 2261 | walletcritic.com | | Unknown | Online |
| 2262 | essentialoilsshopping.com | | Shopify | Online |
| 2263 | bestbeardtrimmers.org | | Godaddy | Online |
| 2264 | diyhomehacker.com | | Godaddy | Online |
| 2265 | premiumteastore.com | | Shopify | Online |
| 2266 | coolcoolers.net | | Unknown | Online |
| 2267 | believingisseeing.org | | Unknown | Online |
| 2268 | yardcareauthority.com | | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2269 | todaysgrowth.zendesk.com | | Unknown | Online |
| 2270 | nyvetschools.com | | Godaddy | Online |
| 2271 | godforcenutrition.com | | Godaddy | Online |
| 2272 | bridegiftregistry.com.au | | Godaddy | Online |
| 2273 | resume1-2-3.com | | Godaddy | Online |
| 2274 | incometomorrow.com | | Godaddy | Online |
| 2275 | 500loan.org | | Godaddy | Online |
| 2276 | hipsterbay.com | | Godaddy | Online |
| 2277 | missionoffaith.net | | Godaddy | Online |
| 2278 | 3000loan.net | | Godaddy | Online |
| 2279 | thedailystation.com | | Namecheap | Online |
| 2280 | howtooptionstrade.com | | Godaddy | Online |
| 2281 | team.incomestore.com | | Unknown | Online |
| 2282 | throatpain.net | | Godaddy | Online |
| 2283 | schizophreniahelp.org | | Godaddy | Online |
| 2284 | 1000cashloan.net | | Godaddy | Online |
| 2285 | freeyearlycreditreport.info | | Godaddy | Online |
| 2286 | penelopenoughit.com | | Godaddy | Online |
| 2287 | taxformassistance.com | | Godaddy | Online |
| 2288 | daycarebusinessstartup.com | | Godaddy | Online |
| 2289 | weddingbudget.org | | Godaddy | Online |
| 2290 | beselfsustained.com | | Godaddy | Online |
| 2291 | dialedinincome.com | | Godaddy | Online |
| 2292 | fivefigurephotographer.com | | Godaddy | Online |
| 2293 | standardposts.com | | Godaddy | Online |
| 2294 | steadypassiveincome.com | | Godaddy | Online |
| 2295 | flirtingtoys.com | | Unknown | Online |
| 2296 | incomeforthewin.com | | Godaddy | Online |
| 2297 | healthyagingportal.com | | Godaddy | Online |
| 2298 | simplysmartincome.com | | Godaddy | Online |
| 2299 | buyfixandprofit.com | | Unknown | Online |
| 2300 | jobfairs4militaryveterans.com | | Godaddy | Online |
| 2301 | websitebrokers.co.uk | | Unknown | Online |
| 2302 | cunningvoyage.com | | Godaddy | Online |
| 2303 | ns2.chatwithgreenbar.com | | Unknown | Online |
| 2304 | supplementshelf.com | | Unknown | Online |
| 2305 | trucrate.com | | Unknown | Online |
| 2306 | digitalbusinessmags.com | | Godaddy | Online |
| 2307 | passiverevenue.net | | Godaddy | Online |
| 2308 | wipenewreview.org | | Godaddy | Online |
| 2309 | reviewyt.com | | Godaddy | Online |
| 2310 | saygoodbyetosnoring.com | | Godaddy | Online |
| 2311 | udosoil.com | | Godaddy | Online |
| 2312 | phonemountreview.com | | Godaddy | Online |
| 2313 | tagawayreview.org | | Godaddy | Online |
| 2314 | greenjobs4vets.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2315 | profitandgrowwealth.com | | Godaddy | Online |
| 2316 | first-home-mortgage.com | | Godaddy | Online |
| 2317 | incometaxrates.org | | Godaddy | Online |
| 2318 | info.todaysgrowth.com | | Unknown | Online |
| 2319 | marconicenter.com | | Godaddy | Online |
| 2320 | cinnamonspiceandeverythingnice.com | | Unknown | Online |
| 2321 | codingcage.com | | Godaddy | Online |
| 2322 | codedump.io | | Godaddy | Online |
| 2323 | todaysgrowth.net | | Godaddy | Online |
| 2324 | todaysgrowth.org | | Godaddy | Online |
| 2325 | todaysgrowthconsultant.biz | | Godaddy | Online |
| 2326 | todaysgrowthconsultant.info | | Godaddy | Online |
| 2327 | todaysgrowthconsultant.net | | Godaddy | Online |
| 2328 | todaysgrowthconsultant.org | | Godaddy | Online |
| 2329 | shop.dudepins.com | | Unknown | Online |
| 2330 | sleeplikearock.com | | Siteground | Online |
| 2331 | sciencechatforum.com | | Godaddy | Online |
| 2332 | ruraldevelopment.org | | Unknown | Online |
| 2333 | share-bar.net | | Godaddy | Online |
| 2334 | waterpebbleus.com | | Godaddy | Online |
| 2335 | worldofarchi.com | | Godaddy | Online |
| 2336 | retrospace.org | | Godaddy | Online |
| 2337 | subzin.com | | Godaddy | Online |
| 2338 | metavideos.com | | Godaddy | Online |
| 2339 | thewebbrokers.com | | Unknown | Online |
| 2340 | thedetoxdoctor.com | | Unknown | Online |
| 2341 | parrottree.com | | Unknown | Online |
| 2342 | makingmusic-northeast.co.uk | | Godaddy | Online |
| 2343 | fifthlevelmusic.com | | Godaddy | Online |
| 2344 | frontierindex.net | | Godaddy | Online |
| 2345 | indigenous4motherearthrioplus20.org | | Godaddy | Online |
| 2346 | dandelionandgreyblog.com | | Godaddy | Online |
| 2347 | bikelaws.org | | Godaddy | Online |
| 2348 | bikecentral.org | | Godaddy | Online |
| 2349 | americanbikechallenge.com | | Godaddy | Online |
| 2350 | bikerayusa.com | | Godaddy | Online |
| 2351 | bikerseast.com | | Godaddy | Online |
| 2352 | bikesafecalifornia.org | | Godaddy | Online |
| 2353 | cleaverbikes.com | | Godaddy | Online |
| 2354 | dionridesbikes.com | | Godaddy | Online |
| 2355 | greeningusiena.org | | Godaddy | Online |
| 2356 | hubbardbicycleclub.com | | Godaddy | Online |
| 2357 | liquorbikes.com | | Godaddy | Online |
| 2358 | metrowichita.com | | Godaddy | Online |
| 2359 | premiercycleproducts.com | | Godaddy | Online |
| 2360 | runlivermore.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2361 | santarosasbdc.org | | Godaddy | Online |
| 2362 | talkofbike.com | | Godaddy | Online |
| 2363 | teambikealley.org | | Godaddy | Online |
| 2364 | yourbikelife.com | | Godaddy | Online |
| 2365 | homeofcoffee.com | | Unknown | Online |
| 2366 | pairshare.com | | Unknown | Online |
| 2367 | successresourcesamerica.com | | Unknown | Online |
| 2368 | onthedancefloor.org | | Godaddy | Online |
| 2369 | paidsurveymag.com | | Siteground | Online |
| 2370 | pestkillerpros.com | | Siteground | Online |
| 2371 | pleasegotakeabath.com | | Siteground | Online |
| 2372 | policyacademy.com | | Siteground | Online |
| 2373 | profitnessenthusiast.com | | Siteground | Online |
| 2374 | prohuntergear.com | | Siteground | Online |
| 2375 | sharplookingdudes.com | | Siteground | Online |
| 2376 | shoeswithapurpose.com | | Siteground | Online |
| 2377 | shorewhynot.com | | Siteground | Online |
| 2378 | smartesthouseontheblock.com | | Siteground | Online |
| 2379 | smartgadgetgenius.com | | Siteground | Online |
| 2380 | snowshredders.com | | Siteground | Online |
| 2381 | stacysadvice.com | | Siteground | Online |
| 2382 | swimmersavvy.com | | Siteground | Online |
| 2383 | thebakersaisle.com | | Siteground | Online |
| 2384 | thesleepingmasters.com | | Siteground | Online |
| 2385 | todaysbest.co.uk | | Siteground | Online |
| 2386 | toocoolforheat.com | | Siteground | Online |
| 2387 | twotiredtowalk.com | | Siteground | Online |
| 2388 | weloveseats.com | | Siteground | Online |
| 2389 | whataretheygonnado.com | | Godaddy | Online |
| 2390 | wheelsinstyle.com | | Siteground | Online |
| 2391 | alulawellness.com | | Unknown | Online |
| 2392 | americanhatmakers.com | | Unknown | Online |
| 2393 | allthingsaudiopro.com | | Siteground | Online |
| 2394 | audiobosshub.com | | Siteground | Online |
| 2395 | autogearmag.com | | Siteground | Online |
| 2396 | backintheyard.com | | Siteground | Online |
| 2397 | backyardgamelab.com | | Siteground | Online |
| 2398 | backyardlife.guide | | Godaddy | Online |
| 2399 | bestdormlife.com | | Siteground | Online |
| 2400 | businessquickstarter.com | | Godaddy | Online |
| 2401 | cargearlab.com | | Siteground | Online |
| 2402 | catchsomezzz.com | | Siteground | Online |
| 2403 | coffeeandteagadgets.com | | Siteground | Online |
| 2404 | alternative-ending.com | | Siteground | Online |
| 2405 | anxiouscamper.com | | Unknown | Online |
| 2406 | easycreativespaces.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2407 | boatingbest.com | | Godaddy | Online |
| 2408 | dormchampion.com | | Siteground | Online |
| 2409 | easytred.com | | Siteground | Online |
| 2410 | ecohomebuyer.com | | Godaddy | Online |
| 2411 | ecowarriorlife.com | | Godaddy | Online |
| 2412 | findmyaesthetic.com | | Godaddy | Online |
| 2413 | fishermansteve.com | | Siteground | Online |
| 2414 | fishorbust.com | | Siteground | Online |
| 2415 | foryourcar.co | | Siteground | Online |
| 2416 | funthingstodooutside.com | | Siteground | Online |
| 2417 | gitoutandplay.com | | Siteground | Online |
| 2418 | gofishfinder.com | | Godaddy | Online |
| 2419 | groominggadgetlab.com | | Siteground | Online |
| 2420 | hairstorymagazine.com | | Godaddy | Online |
| 2421 | happystepper.com | | Siteground | Online |
| 2422 | hipstercamping.com | | Siteground | Online |
| 2423 | hipstergearlab.com | | Siteground | Online |
| 2424 | homeenergywiz.com | | Siteground | Online |
| 2425 | homegear.guide | | Godaddy | Online |
| 2426 | homesecuritylab.co | | Siteground | Online |
| 2427 | houseplantworld.com | | Siteground | Online |
| 2428 | imbadatart.com | | Godaddy | Online |
| 2429 | insectsbugme.com | | Siteground | Online |
| 2430 | justlivelaughlove.com | | Godaddy | Online |
| 2431 | justlovemakeup.com | | Siteground | Online |
| 2432 | justwatchingbirds.com | | Siteground | Online |
| 2433 | keepfoodcold.com | | Siteground | Online |
| 2434 | kitchenmyway.com | | Siteground | Online |
| 2435 | knockoffart.com | | Godaddy | Online |
| 2436 | loverockclimbing.com | | Siteground | Online |
| 2437 | newagecollegeknowledge.com | | Godaddy | Online |
| 2438 | parentingsurvivalmanual.com | | Godaddy | Online |
| 2439 | slumberpit.com | | Unknown | Online |
| 2440 | sportsreportworld.com | | Godaddy | Online |
| 2441 | thefastandtheflavorful.com | | Godaddy | Online |
| 2442 | thepotterypro.com | | Godaddy | Online |
| 2443 | travelhackertips.com | | Godaddy | Online |
| 2444 | kitchencookingpro.com | | Siteground | Online |
| 2445 | letsgoincognito.com | | Siteground | Online |
| 2446 | atbikes.com | | Godaddy | Online |
| 2447 | mirrormirrorfilm.com | | Godaddy | Online |
| 2448 | coachinstitute.com | | Unknown | Online |
| 2449 | cqanyc.com | | Godaddy | Online |
| 2450 | codeavengers.com | | Unknown | Online |
| 2451 | recentlylaidoff.com | | Godaddy | Online |
| 2452 | ribbitphone.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2453 | pabaah.com | | Godaddy | Online |
| 2454 | kinderprintables.com | | Godaddy | Online |
| 2455 | sheepmarketscam.com | | Godaddy | Online |
| 2456 | shopsweetlulublog.com | | Godaddy | Online |
| 2457 | rightwingrepublican.com | | Godaddy | Online |
| 2458 | fishwithbenefits.com | | Unknown | Online |
| 2459 | huntergear101.com | | Unknown | Online |
| 2460 | kayakfishersguide.com | | Unknown | Online |
| 2461 | electricfireplacereviews.net | | Unknown | Online |
| 2462 | gameoftoilets.com | | Unknown | Online |
| 2463 | garbagedisposal.expert | | Unknown | Online |
| 2464 | ratedprinters.com | | Unknown | Online |
| 2465 | readysetrun.net | | Godaddy | Online |
| 2466 | steamfore.com | | Unknown | Online |
| 2467 | topwaterfilters.net | | Unknown | Online |
| 2468 | nitenite.com | | AWS | Online |
| 2469 | expertplumbers.com | | Unknown | Online |
| 2470 | inspirationjournal.com | | Unknown | Online |
| 2471 | howlifeworks.com | | Unknown | Online |
| 2472 | expatcareers.com | | Godaddy | Online |
| 2473 | votenoon32.com | | Godaddy | Online |
| 2474 | sniperforex.com | | Godaddy | Online |
| 2475 | heatpresswizard.com | | Namecheap | Online |
| 2476 | omnilexica.com | | Godaddy | Online |
| 2477 | programming-free.com | | Godaddy | Online |
| 2478 | fireplaceguide.net | | Godaddy | Online |
| 2479 | twofacesofbush.com | | Godaddy | Online |
| 2480 | solarequipmentworld.com | | Godaddy | Online |
| 2481 | seaslugteam.com | | AWS | Online |
| 2482 | voltrondesigncenter.com | | Godaddy | Online |
| 2483 | bikegearexpert.com | | Unknown | Online |
| 2484 | beautifullyalive.org | | Godaddy | Online |
| 2485 | bestshavingreviews.com | | Unknown | Online |
| 2486 | topexpertreviews.net | | Unknown | Online |
| 2487 | dealmeisters.com | | Godaddy | Online |
| 2488 | wereviewstapleguns.com | | Unknown | Online |
| 2489 | digitalpianoexpert.org | | Unknown | Online |
| 2490 | familytent.expert | | Unknown | Online |
| 2491 | topicemakerreviews.com | | Unknown | Online |
| 2492 | chefknives.expert | | Unknown | Online |
| 2493 | bestmattressreport.com | | Unknown | Online |
| 2494 | topfitnessreview.net | | Unknown | Online |
| 2495 | onlinesurveyreports.com | | Unknown | Online |
| 2496 | bestgokartreviews.com | | Unknown | Online |
| 2497 | getpaintball.com | | Unknown | Online |
| 2498 | bestontwowheels.com | | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2499 | todaysmortgagerates.net | | Unknown | Online |
| 2500 | boardjunkies.org | | Unknown | Online |
| 2501 | toppickleballpaddle.com | | Unknown | Online |
| 2502 | toptrampolinestested.com | | Unknown | Online |
| 2503 | sewingmachinexpert.com | | Unknown | Online |
| 2504 | bestwaveriders.com | | Unknown | Online |
| 2505 | bestdeodorantreviews.com | | Unknown | Online |
| 2506 | pettoyspro.com | | Unknown | Online |
| 2507 | cloudstorageadvice.com | | Unknown | Online |
| 2508 | postagestamps101.com | | Unknown | Online |
| 2509 | ownadaycare.com | | Godaddy | Online |
| 2510 | bestheatpressreport.com | | Unknown | Online |
| 2511 | barbecuegrillsexpert.com | | Unknown | Online |
| 2512 | gymmembershipprice.com | | Unknown | Online |
| 2513 | businesshours.co | | Unknown | Online |
| 2514 | thecookzone.com | | Siteground | Online |
| 2515 | onlineloginguides.com | | Unknown | Online |
| 2516 | customersurvey.expert | | Unknown | Online |
| 2517 | proluxurystyle.com | | Unknown | Online |
| 2518 | allstuffgolf.com | | Unknown | Online |
| 2519 | animalsmeltmyheart.org | | Godaddy | Online |
| 2520 | vacuumcleaner.expert | | Unknown | Online |
| 2521 | bestconsumercharts.com | | Unknown | Online |
| 2522 | obsessedhairoil.com | | Godaddy | Online |
| 2523 | swimzer.com | | Unknown | Online |
| 2524 | bestthingsreviewed.com | | Unknown | Online |
| 2525 | bestlaptopforgaming.org | | Godaddy | Online |
| 2526 | bestpettoysreviewed.com | | Unknown | Online |
| 2527 | athleticcourage.com | | Godaddy | Online |
| 2528 | personalfinancehub.net | | Unknown | Online |
| 2529 | perfectlayup.com | | Godaddy | Online |
| 2530 | roadrunnersreviews.com | | Unknown | Online |
| 2531 | hvacreport.com | | Unknown | Online |
| 2532 | smartsavingadvice.com | | Unknown | Online |
| 2533 | wirelessdogfence.expert | | Unknown | Online |
| 2534 | beautyschoolnerd.com | | Unknown | Online |
| 2535 | whatsgoodcooking.com | | Siteground | Online |
| 2536 | allwomenhairstyles.com | | Unknown | Online |
| 2537 | emergencyplumbinginfo.com | | Unknown | Online |
| 2538 | blueisbest.net | | Siteground | Online |
| 2539 | guardianherald.com | | Godaddy | Online |
| 2540 | kitchenandbathguide.com | | Siteground | Online |
| 2541 | investinginproperties.com | | Godaddy | Online |
| 2542 | bestbedroombenches.com | | Shopify | Online |
| 2543 | bestchaiseloungechairs.com | | Shopify | Online |
| 2544 | bestfireplacemantels.com | | Shopify | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2545 | bestgolfsimulators.com | | Shopify | Online |
| 2546 | bestmedicinecabinets.com | | Shopify | Online |
| 2547 | bestspaceheaters.com | | Shopify | Online |
| 2548 | bouncytrampolines.com | | Shopify | Online |
| 2549 | coolairhockeytables.com | | Shopify | Online |
| 2550 | coolfutons.com | | Shopify | Online |
| 2551 | coolhottubs.com | | Shopify | Online |
| 2552 | coolshowersandtubs.com | | Shopify | Online |
| 2553 | cornhole247.com | | Shopify | Online |
| 2554 | dealzoro.com | | Shopify | Online |
| 2555 | donaldtrumpcollectables.store | | Shopify | Online |
| 2556 | fastestfinish.com | | Shopify | Online |
| 2557 | findoutdoorstructures.com | | Shopify | Online |
| 2558 | getbarndoors.com | | Shopify | Online |
| 2559 | getchickencoops.com | | Shopify | Online |
| 2560 | getmailboxes.com | | Shopify | Online |
| 2561 | gourmetcoffemakers.com | | Shopify | Online |
| 2562 | guysupply.net/ | | Shopify | Online |
| 2563 | hammocksandstuff.com | | Shopify | Online |
| 2564 | industrialloftfurniture.com | | Shopify | Online |
| 2565 | justhomeofficefurniture.com | | Shopify | Online |
| 2566 | newbookcases.com | | Shopify | Online |
| 2567 | newceilingfans.com | | Shopify | Online |
| 2568 | newgazebos.com | | Shopify | Online |
| 2569 | perfectconsoletables.com | | Shopify | Online |
| 2570 | perfectshuffleboard.com | | Shopify | Online |
| 2571 | scorefoosballtables.com | | Shopify | Online |
| 2572 | secretpokertables.com | | Shopify | Online |
| 2573 | sound-stix.com | | Shopify | Online |
| 2574 | sovofurniture.com/ | | Shopify | Online |
| 2575 | sunsetsafe.com | | Shopify | Online |
| 2576 | topmurphybeds.com | | Shopify | Online |
| 2577 | topPicnictables.com | | Shopify | Online |
| 2578 | toppitchingmachines.com | | Shopify | Online |
| 2579 | topstoragefurniture.com | | Shopify | Online |
| 2580 | toptabletennistables.com | | Shopify | Online |
| 2581 | topwoodpelletgrills.com | | Shopify | Online |
| 2582 | wonderfulfountains.com | | Shopify | Online |
| 2583 | elevator-fragments.net | | Godaddy | Online |
| 2584 | christian-louboutin-sale.net | | Godaddy | Online |
| 2585 | bestpillowreviewer.com | | Unknown | Online |
| 2586 | etotalskin.com | | Unknown | Online |
| 2587 | bstrong4life.com | | Unknown | Online |
| 2588 | allergyionizer.com | | Unknown | Online |
| 2589 | amtb-ottawa.ca | | Godaddy | Online |
| 2590 | addictingstories.org | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2591 | beachembrothers.com | | Unknown | Online |
| 2592 | esateys.com | | Unknown | Online |
| 2593 | tomsoutlet-shoes.net | | Godaddy | Online |
| 2594 | adsence-dollar-factory.com | | Godaddy | Online |
| 2595 | bombayshowpig.com | | Godaddy | Online |
| 2596 | 365days365plays.com | | Godaddy | Online |
| 2597 | 3dprintstartpoint.com | | Godaddy | Online |
| 2598 | 3dpstartpoint.com | | Godaddy | Online |
| 2599 | 6figurereturn.com | | Godaddy | Online |
| 2600 | 6figurereturn.net | | Godaddy | Online |
| 2601 | aboutyourmeds.com | | Godaddy | Online |
| 2602 | abouyourmeds.com | | Godaddy | Online |
| 2603 | actingjobsnow.com | | Godaddy | Online |
| 2604 | actingjobsnow.info | | Godaddy | Online |
| 2605 | actingjobsnow.net | | Godaddy | Online |
| 2606 | actingjobsnow.org | | Godaddy | Online |
| 2607 | addictingstories.com | | Godaddy | Online |
| 2608 | addictingstories.info | | Godaddy | Online |
| 2609 | addictingstories.net | | Godaddy | Online |
| 2610 | adiffrentanswer.com | | Godaddy | Online |
| 2611 | afeitadoradesechable.com | | Godaddy | Online |
| 2612 | agetothrive.com | | Godaddy | Online |
| 2613 | aggregatedworldnews.com | | Godaddy | Online |
| 2614 | allaroundtx.com | | Godaddy | Online |
| 2615 | allenwilterdink.com | | Godaddy | Online |
| 2616 | amazingmitzvah.com | | Godaddy | Online |
| 2617 | americanconservativeherald.info | | Godaddy | Online |
| 2618 | americanconservativeherald.net | | Godaddy | Online |
| 2619 | americanconservativeherald.org | l | Godaddy | Online |
| 2620 | americangreatnessshop.com | | Godaddy | Online |
| 2621 | americasbestkeptrecipes.com | | Godaddy | Online |
| 2622 | amigettinghosed.com | | Godaddy | Online |
| 2623 | amusementparkguide.com | | Godaddy | Online |
| 2624 | amusementparkhq.com | | Godaddy | Online |
| 2625 | anatomyofpainrelief.com | | Godaddy | Online |
| 2626 | animalsbeingcute.info | | Godaddy | Online |
| 2627 | animalsbeingcute.net | | Godaddy | Online |
| 2628 | animalsbeingcute.net | | Godaddy | Online |
| 2629 | applicationsindustry.com | | Godaddy | Online |
| 2630 | approachthebench.net | | Godaddy | Online |
| 2631 | approachthebench.org | | Godaddy | Online |
| 2632 | ashevillenetwork.net | | Godaddy | Online |
| 2633 | athleticonion.info | | Godaddy | Online |
| 2634 | athleticonion.net | | Godaddy | Online |
| 2635 | athleticonion.org | | Godaddy | Online |
| 2636 | authorityroad.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2637 | authoritywebsite.net | | Godaddy | Online |
| 2638 | authoritywebsite.org | | Godaddy | Online |
| 2639 | automatedhomeandsecurity.com | | Unknown | Online |
| 2640 | banishrls.com | | Godaddy | Online |
| 2641 | banishrosacea.com | | Godaddy | Online |
| 2642 | barbiegames.org.uk | | Godaddy | Online |
| 2643 | beardedbasic.com | | Godaddy | Online |
| 2644 | beautytipsandmore.org | | Godaddy | Online |
| 2645 | bellevueacupuncture.org | | Godaddy | Online |
| 2646 | bellyradar.com | | Godaddy | Online |
| 2647 | best-junk-removal.com | | Godaddy | Online |
| 2648 | bestdaycares.org | | Godaddy | Online |
| 2649 | bestheartinfo.com | | Unknown | Online |
| 2650 | bestwebgames.net | | Godaddy | Online |
| 2651 | bestweldingtools.com | | Godaddy | Online |
| 2652 | betterlifewithdibetes.com | | Godaddy | Online |
| 2653 | beyondthedata.com | | Unknown | Online |
| 2654 | blackchainlinkfence.com | | Godaddy | Online |
| 2655 | blog.playtruckgames.net | | Unknown | Online |
| 2656 | bondingwithgames.com | | Siteground | Online |
| 2657 | boostmythyroid.com | | Godaddy | Online |
| 2658 | bottomlineacademy.com | | Godaddy | Online |
| 2659 | bringbacktheolddays.com | | Godaddy | Online |
| 2660 | bubbli.co | | Godaddy | Online |
| 2661 | bugletribune.com | | Godaddy | Online |
| 2662 | businessconsultantinstitute.com | | Unknown | Online |
| 2663 | buyneonsign.com | | Godaddy | Online |
| 2664 | buzzoncells.net | | Godaddy | Online |
| 2665 | calboard.net | | Godaddy | Online |
| 2666 | caldwelltheatre.com | | Godaddy | Online |
| 2667 | calendarreviews.com | | Godaddy | Online |
| 2668 | careerdays.org | | Godaddy | Online |
| 2669 | chaiteamix.com | | Unknown | Online |
| 2670 | charcoalwaterfilters.net | | Godaddy | Online |
| 2671 | cheesemajesty.com | | Godaddy | Online |
| 2672 | childcarecentres.org | | Godaddy | Online |
| 2673 | childcarefurniture.net | | Godaddy | Online |
| 2674 | childcarefurniture.org | | Godaddy | Online |
| 2675 | childcaremanagementsoftware.com | | Godaddy | Online |
| 2676 | christopher-scott.com | | Godaddy | Online |
| 2677 | clearvisionglasses.net | | Godaddy | Online |
| 2678 | clickhappyday.com | | Siteground | Online |
| 2679 | cliffclick.com | | Godaddy | Online |
| 2680 | coachcraze.com | | Godaddy | Online |
| 2681 | collecttrumpstuff.com | | Godaddy | Online |
| 2682 | confidencematters.net | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2683 | conservativerepublic.com | | Unknown | Online |
| 2684 | continuingbusiness.com | | Godaddy | Online |
| 2685 | contraptionguide.com | | Godaddy | Online |
| 2686 | contur.co | | Godaddy | Online |
| 2687 | cope.photography | | Godaddy | Online |
| 2688 | costscutting.com | | Godaddy | Online |
| 2689 | cpa-md.com | | Unknown | Online |
| 2690 | cpoihospital.com | | Godaddy | Online |
| 2691 | crateoflife.com | | Godaddy | Online |
| 2692 | creacionriqueza.com | | Godaddy | Online |
| 2693 | createrecycle.com | | Godaddy | Online |
| 2694 | creaturecontraption.com | | Godaddy | Online |
| 2695 | crohnsdiseasejournal.com | I | Godaddy | Online |
| 2696 | crushingyourcase.com | | Godaddy | Online |
| 2697 | cybernetica-book.com | | Godaddy | Online |
| 2698 | dancingwithdada.com | | Godaddy | Online |
| 2699 | daycareproviders.info | | Godaddy | Online |
| 2700 | daycaresin.com | | Godaddy | Online |
| 2701 | death-record.info | | Godaddy | Online |
| 2702 | dhaoil.net | I | Godaddy | Online |
| 2703 | dhaoil.org | I | Godaddy | Online |
| 2704 | didier.farm | | Godaddy | Online |
| 2705 | digitalbagofholding.com | | Godaddy | Online |
| 2706 | diypcworld.com | | Godaddy | Online |
| 2707 | dropsdirect.com | | Unknown | Online |
| 2708 | dudepin.com | | Godaddy | Online |
| 2709 | dudespin.com | | Godaddy | Online |
| 2710 | dudespins.com | | Godaddy | Online |
| 2711 | dudpin.com | | Godaddy | Online |
| 2712 | dudpins.com | | Godaddy | Online |
| 2713 | dudpns.com | | Godaddy | Online |
| 2714 | dui.guide | | Godaddy | Online |
| 2715 | duiguides.com | | Godaddy | Online |
| 2716 | eastyorkchoir.ca | | Godaddy | Online |
| 2717 | easysitebuild.com | S | Godaddy | Online |
| 2718 | eatingchemicals.com | | Godaddy | Online |
| 2719 | eatlocalrewards.com | | Unknown | Online |
| 2720 | efurniturerepair.com | | Godaddy | Online |
| 2721 | ehottubsandpools.com | I | Unknown | Online |
| 2722 | eitalyhotel.com | | Godaddy | Online |
| 2723 | elderauthority.com | | Unknown | Online |
| 2724 | elderlystd.com | | Godaddy | Online |
| 2725 | elitish.com | | Godaddy | Online |
| 2726 | embracingabetteryou.com | | Godaddy | Online |
| 2727 | emergancydentalsolution.com | | Godaddy | Online |
| 2728 | employment-one.com | ( | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2729 | energyjobblog.com | | Godaddy | Online |
| 2730 | epaintingcontractor.com | | Unknown | Online |
| 2731 | examinerdispatch.com | | Godaddy | Online |
| 2732 | expert.plumbing | | Godaddy | Online |
| 2733 | ezrock1049.com | | Godaddy | Online |
| 2734 | udemy.com | | Unknown | Online |
| 2735 | giftboxplanet.com | | Unknown | Online |
| 2736 | arcadehog.com | | Godaddy | Online |
| 2737 | eyeeco.com | | Unknown | Online |
| 2738 | hairbunsreviews.com | | Godaddy | Online |
| 2739 | 4thandvine.ca | | Godaddy | Online |
| 2740 | ceowomen.org | | Godaddy | Online |
| 2741 | notgravy.com | | Godaddy | Online |
| 2742 | globalcarrent.com | | Godaddy | Online |
| 2743 | mcssb.org | | Unknown | Online |
| 2744 | lehmanhfeeders.com | | Unknown | Online |
| 2745 | ultimatewhitepages.org | | Godaddy | Online |
| 2746 | newagetograce.com | | Godaddy | Online |
| 2747 | home-cure.net | | Unknown | Online |
| 2748 | holideals.store | | Godaddy | Online |
| 2749 | dallas.cenegenics.com | | Unknown | Online |
| 2750 | deliveryhawaii.net | | Unknown | Online |
| 2751 | fairtradeforarts.com | | Godaddy | Online |
| 2752 | ffawd.com | | Godaddy | Online |
| 2753 | fixthis.today | | Godaddy | Online |
| 2754 | folkanywhere.com | | Godaddy | Online |
| 2755 | folksbestupid.com | | Godaddy | Online |
| 2756 | foodandwaterwithoutchemicals.com | | Godaddy | Online |
| 2757 | foreclosurehelp.org | | Godaddy | Online |
| 2758 | foreclosureprocess.org | | Godaddy | Online |
| 2759 | foreverretreat.com | | Godaddy | Online |
| 2760 | form1040.net | | Godaddy | Online |
| 2761 | gameadvice.net | | Godaddy | Online |
| 2762 | gameadvise.net | | Godaddy | Online |
| 2763 | gameadvise.org | | Godaddy | Online |
| 2764 | games-8.com | | Unknown | Online |
| 2765 | gamesatan.com | | Unknown | Online |
| 2766 | gamingnerdtopia.com | | Godaddy | Online |
| 2767 | gardeningdoneright.com | | Godaddy | Online |
| 2768 | gascardsgalore.com | | Godaddy | Online |
| 2769 | gascardsusa.com | | Godaddy | Online |
| 2770 | genesisonline.store | | Godaddy | Online |
| 2771 | girldollar.com | | Godaddy | Online |
| 2772 | globalfamilyhotels.com | | Godaddy | Online |
| 2773 | globallyrational.com | | Godaddy | Online |
| 2774 | globalrisktakers.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2775 | gml1.co | | Godaddy | Online |
| 2776 | golfhauls.com | | Godaddy | Online |
| 2777 | golftourdeal.com | | Godaddy | Online |
| 2778 | golftourdeals.com | | Godaddy | Online |
| 2779 | gourmetcoffeemakers.com | | Unknown | Online |
| 2780 | gracefulgraduations.org | | Godaddy | Online |
| 2781 | gratiture.com | | Godaddy | Online |
| 2782 | greatmitzvah.com | | Godaddy | Online |
| 2783 | growingandgreen.net | | Godaddy | Online |
| 2784 | growingandgreen.org | | Godaddy | Online |
| 2785 | growingwings.net | | Godaddy | Online |
| 2786 | handyrecycler.com | | Godaddy | Online |
| 2787 | hcgdietreview.com | l | Godaddy | Online |
| 2788 | he-shack.com | | Godaddy | Online |
| 2789 | he-shack.shop | | Godaddy | Online |
| 2790 | healthandenergy.org | | Godaddy | Online |
| 2791 | healthycelloffer.com | | Godaddy | Online |
| 2792 | heartrepreneurnetwork.com | | Godaddy | Online |
| 2793 | help-old-people.com | | Godaddy | Online |
| 2794 | highoctanescience.com | | Godaddy | Online |
| 2795 | holidaylighting.org | | Godaddy | Online |
| 2796 | holidayshub.com | | Godaddy | Online |
| 2797 | homedaycares.org | | Godaddy | Online |
| 2798 | homedecorbudget.com | | Godaddy | Online |
| 2799 | homesuiteshotel.com | | Godaddy | Online |
| 2800 | howtofile1099.com | l | Godaddy | Online |
| 2801 | hrdevlopmentinfo.com | | Godaddy | Online |
| 2802 | hyjuglkh.com | | Godaddy | Online |
| 2803 | ibayfashion.com | | Godaddy | Online |
| 2804 | incometomorrow.net | | Godaddy | Online |
| 2805 | incometomorrow.org | | Godaddy | Online |
| 2806 | indoorgardeninghub.com | | Godaddy | Online |
| 2807 | ineedcarparts.com | | Godaddy | Online |
| 2808 | innovationphoenix.com | | Godaddy | Online |
| 2809 | internationalbrief.info | | Godaddy | Online |
| 2810 | internationalbrief.net | | Godaddy | Online |
| 2811 | internationalbrief.org | | Godaddy | Online |
| 2812 | intrustichomedecor.com | | Unknown | Online |
| 2813 | invasivecritters.com | | Godaddy | Online |
| 2814 | inventors.guru | | Godaddy | Online |
| 2815 | investinginproperties.com | | Godaddy | Online |
| 2816 | iperform.work | | Godaddy | Online |
| 2817 | irstaxform1040.com | l | Godaddy | Online |
| 2818 | isshopify.com | | Godaddy | Online |
| 2819 | itstimefora.expert | | Godaddy | Online |
| 2820 | jeplay.com | ˙ | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2821 | joanperry.com | | Godaddy | Online |
| 2822 | jobdetails.net | | Godaddy | Online |
| 2823 | jobsfreeforall.com | | Godaddy | Online |
| 2824 | jonaxiao.co | | Godaddy | Online |
| 2825 | jonaxiao.org | | Godaddy | Online |
| 2826 | jonaxiao.us | | Godaddy | Online |
| 2827 | katchnet.info | | Godaddy | Online |
| 2828 | kenmoskal.com | | Godaddy | Online |
| 2829 | keynotespirit.com | | Godaddy | Online |
| 2830 | knowyourstocksreview.com | | Godaddy | Online |
| 2831 | lacasbahantigua.com | | Godaddy | Online |
| 2832 | lancaster2020.com | | Godaddy | Online |
| 2833 | landedentistry.com | | Godaddy | Online |
| 2834 | landscapeplus.org | | Unknown | Online |
| 2835 | lastinghealth.org | | Godaddy | Online |
| 2836 | law-finders.com | l | Godaddy | Online |
| 2837 | lawguidance.org | | Godaddy | Online |
| 2838 | learnonlinenow.org | | Godaddy | Online |
| 2839 | letsget.expert | | Godaddy | Online |
| 2840 | letsgeta.expert | | Godaddy | Online |
| 2841 | letsgetan.expert | | Godaddy | Online |
| 2842 | letstexas.com | | Godaddy | Online |
| 2843 | liber.la | | Unknown | Online |
| 2844 | lifetrimmer.com | | Godaddy | Online |
| 2845 | lin574.com | | Godaddy | Online |
| 2846 | livecrohnsfree.com | l | Godaddy | Online |
| 2847 | liverosaceafree.com | l | Godaddy | Online |
| 2848 | livinglongerandlovingit.org | | Godaddy | Online |
| 2849 | loanmatchnetwork.com | l | Godaddy | Online |
| 2850 | lolhits.com | | Godaddy | Online |
| 2851 | lossandlove.co | | Godaddy | Online |
| 2852 | lossandlove.net | | Godaddy | Online |
| 2853 | lossandlove.us | | Godaddy | Online |
| 2854 | lovinglivinglonger.com | | Godaddy | Online |
| 2855 | luxauthorities.com | | Godaddy | Online |
| 2856 | mashoid.com | | Godaddy | Online |
| 2857 | mashoid.net | | Godaddy | Online |
| 2858 | mastery.lpages.co | | Unknown | Online |
| 2859 | mexicolife.org | | Godaddy | Online |
| 2860 | mexicorecycle.com | | Godaddy | Online |
| 2861 | mexicosetup.com | | Godaddy | Online |
| 2862 | mexisourcing.com | | Godaddy | Online |
| 2863 | mexsource.org | | Godaddy | Online |
| 2864 | mfit.co | | Godaddy | Online |
| 2865 | mfit.life | | Godaddy | Online |
| 2866 | mindcomet.com | ( | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2867 | mitzvahhub.com | | Godaddy | Online |
| 2868 | mitzvahmaster.com | | Godaddy | Online |
| 2869 | newyorktraffictickets.us | | Godaddy | Online |
| 2870 | ninetyninecentrazor.com | | Godaddy | Online |
| 2871 | nobellaureatesoniraq.org | | Godaddy | Online |
| 2872 | nomorecrohnsdisease.com | l | Godaddy | Online |
| 2873 | nursefans.com | v | Unknown | Online |
| 2874 | nursinghomestd.com | | Godaddy | Online |
| 2875 | nutramagen.com | | Godaddy | Online |
| 2876 | nutrifecthealth.info | | Godaddy | Online |
| 2877 | nutrifecthealth.net | | Godaddy | Online |
| 2878 | nutrifecthealth.org | | Godaddy | Online |
| 2879 | onthisride.info | | Godaddy | Online |
| 2880 | onthisride.net | | Godaddy | Online |
| 2881 | onthisride.org | | Godaddy | Online |
| 2882 | onthisride.us | | Godaddy | Online |
| 2883 | opportunityzonehub.org | | Unknown | Online |
| 2884 | originalphen375.com | | Godaddy | Online |
| 2885 | otgeditor.com | | Godaddy | Online |
| 2886 | ourglobalclimate.net | | Godaddy | Online |
| 2887 | ourhomewealth.com | | Godaddy | Online |
| 2888 | ourmovementnow.com | | Godaddy | Online |
| 2889 | ourstart.net | | Godaddy | Online |
| 2890 | overcomeanxietynaturally.com | l | Godaddy | Online |
| 2891 | ownandmanage.com | | Godaddy | Online |
| 2892 | ownerbusinessskills.com | | Godaddy | Online |
| 2893 | paganliving.tv | | Godaddy | Online |
| 2894 | palovestx.com | | Godaddy | Online |
| 2895 | parentingitsatrap.com | | Godaddy | Online |
| 2896 | parrotlegal.com | | Godaddy | Online |
| 2897 | parrotlegal.info | | Godaddy | Online |
| 2898 | parrotlegal.net | | Godaddy | Online |
| 2899 | parrotlegal.org | | Godaddy | Online |
| 2900 | passingup.com | | Godaddy | Online |
| 2901 | passiverevenue.co | | Godaddy | Online |
| 2902 | passiverevenue.info | | Godaddy | Online |
| 2903 | pennystore.net | | Godaddy | Online |
| 2904 | phxiandr.com | | Godaddy | Online |
| 2905 | planmywedding.net | | Godaddy | Online |
| 2906 | playgamesnetwork.net | ˙ | Godaddy | Online |
| 2907 | plumbingcouncil.com | | Unknown | Online |
| 2908 | podad.pro | | Godaddy | Online |
| 2909 | podadpro.com | | Godaddy | Online |
| 2910 | podadpro.net | | Godaddy | Online |
| 2911 | podsper.com | | Godaddy | Online |
| 2912 | poisoningofamerica.org | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2913 | poisoningtheworld.com | | Godaddy | Online |
| 2914 | premiumcoffeeproducts.com | | Unknown | Online |
| 2915 | premiumcoffeproducts.com | | Godaddy | Online |
| 2916 | preschoolreviews.net | | Godaddy | Online |
| 2917 | preschoolreviews.org | | Godaddy | Online |
| 2918 | pricingyourphotography.com | | Godaddy | Online |
| 2919 | printreadycalendar.com | | Godaddy | Online |
| 2920 | progressiveliberal.org | | Godaddy | Online |
| 2921 | progressiverepublic.com | | Godaddy | Online |
| 2922 | proinsuranceservices.net | | Unknown | Online |
| 2923 | propertiesoptionsetc.com | | Godaddy | Online |
| 2924 | propertyasinvestments.com | | Godaddy | Online |
| 2925 | propertymortgageinvestment.com | | Unknown | Online |
| 2926 | prosampleresumes.com | | Godaddy | Online |
| 2927 | ptgrow.com | | Godaddy | Online |
| 2928 | putthefunin.com | | Godaddy | Online |
| 2929 | qubok.com | | Godaddy | Online |
| 2930 | quizhole.biz | | Godaddy | Online |
| 2931 | quizhole.info | | Godaddy | Online |
| 2932 | quizhole.net | | Godaddy | Online |
| 2933 | qwackwatch.org | | Godaddy | Online |
| 2934 | randomlylaughing.com | | Siteground | Online |
| 2935 | rapidroofingestimates.com | | Godaddy | Online |
| 2936 | rastrillos.net | | Godaddy | Online |
| 2937 | rationalvedanta.net | | Godaddy | Online |
| 2938 | reciclaenmexico.com | | Godaddy | Online |
| 2939 | redbolivision.tv | | Godaddy | Online |
| 2940 | redisright.net | | Siteground | Online |
| 2941 | regenerativemedicine.com | | Unknown | Online |
| 2942 | registryrx.com | | Godaddy | Online |
| 2943 | releasetouch.com | | Godaddy | Online |
| 2944 | renewapplianceparts.com | | Godaddy | Online |
| 2945 | republicbugle.com | | Godaddy | Online |
| 2946 | repurposereuse.org | | Godaddy | Online |
| 2947 | residentialcarefacilities.org | | Godaddy | Online |
| 2948 | retailbrandbuilders.com | | Godaddy | Online |
| 2949 | revenuestartshere.com | | Godaddy | Online |
| 2950 | reviewspecter.com | | Godaddy | Online |
| 2951 | reviewspector.com | | Godaddy | Online |
| 2952 | reviewtoshare.com | | Godaddy | Online |
| 2953 | richardweiler.com | | Godaddy | Online |
| 2954 | richestlifestyle.net | | Godaddy | Online |
| 2955 | roofrepairhelp.com | | Godaddy | Online |
| 2956 | rowing-machine-reviews.com | | Godaddy | Online |
| 2957 | rowing-reviews.com | | Godaddy | Online |
| 2958 | salesducks.com | | Unknown | Online |

| | A | | D | E |
|---|---|---|---|---|
| 2959 | sandwichking.net | | Unknown | Online |
| 2960 | scotchcube.com | | Godaddy | Online |
| 2961 | scotchsquad.com | | Godaddy | Online |
| 2962 | scoutsscout.com | | Godaddy | Online |
| 2963 | seinorsinneed.com | | Godaddy | Online |
| 2964 | selfhealinginstitute.info | | Godaddy | Online |
| 2965 | selfhealinginstitute.net | | Godaddy | Online |
| 2966 | selfhealinginstitute.org | | Godaddy | Online |
| 2967 | sentineltoday.com | | Godaddy | Online |
| 2968 | seobullpen.com | | Godaddy | Online |
| 2969 | servicesmexico.com | | Godaddy | Online |
| 2970 | sex-offenders.info | | Godaddy | Online |
| 2971 | sharksbaydiving.com | | Godaddy | Online |
| 2972 | shave4shelters.com | | Godaddy | Online |
| 2973 | simplefashionnewyork.com | | Unknown | Online |
| 2974 | sitesnothomes.com | | Godaddy | Online |
| 2975 | sixfigurereturn.com | | Godaddy | Online |
| 2976 | sixfigurereturn.net | | Godaddy | Online |
| 2977 | snark.am | | Godaddy | Online |
| 2978 | snoopon.me | | Godaddy | Online |
| 2979 | soccerskills.info | | Unknown | Online |
| 2980 | socksformyfeet.com | | Unknown | Online |
| 2981 | sosharesthis.com | | Godaddy | Online |
| 2982 | sosharethis.info | | Godaddy | Online |
| 2983 | sosharethis.net | | Godaddy | Online |
| 2984 | sosharethis.org | | Godaddy | Online |
| 2985 | soundstix.net | | Godaddy | Online |
| 2986 | spentwad.com | | Godaddy | Online |
| 2987 | spiceupchildcare.com | | Godaddy | Online |
| 2988 | standingstrongradio.com | | Godaddy | Online |
| 2989 | startadaycare.org | | Godaddy | Online |
| 2990 | startingdaycarebiz.com | | Godaddy | Online |
| 2991 | starving2full.com | | Godaddy | Online |
| 2992 | stayingoutdoors.com | | Siteground | Online |
| 2993 | stopfoodchem.com | | Godaddy | Online |
| 2994 | stoppoisoningtheworld.com | | Godaddy | Online |
| 2995 | story4ever.com | | Godaddy | Online |
| 2996 | storyfourever.com | | Godaddy | Online |
| 2997 | stupidfolk.com | | Godaddy | Online |
| 2998 | stylesnow.net | | Godaddy | Online |
| 2999 | suprisecast.com | | Godaddy | Online |
| 3000 | swahswahswah.com | | Godaddy | Online |
| 3001 | synnclothing.com | | Unknown | Online |
| 3002 | tablelinensrental.com | | Godaddy | Online |
| 3003 | tacotickles.com | | Godaddy | Online |
| 3004 | tagawayreview.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 3005 | tagawayreviews.net | | Godaddy | Online |
| 3006 | tattooeraser.com | | Unknown | Online |
| 3007 | taxandlien.org | | Godaddy | Online |
| 3008 | tcgsitechecker.net | | Godaddy | Online |
| 3009 | teacherswithsneekers.com | | Godaddy | Online |
| 3010 | tfefantasy.com | | Godaddy | Online |
| 3011 | theamusementparks.com | | Godaddy | Online |
| 3012 | thebluetoothshop.com | | Godaddy | Online |
| 3013 | thecheesemajesty.com | | Godaddy | Online |
| 3014 | thecoachescoach.org | | Godaddy | Online |
| 3015 | thedanceinstructor.com | | Unknown | Online |
| 3016 | thediamondauthority.com | | Godaddy | Online |
| 3017 | theduiguide.com | | Godaddy | Online |
| 3018 | theduiprocess.com | | Godaddy | Online |
| 3019 | theglobalclimate.com | | Unknown | Online |
| 3020 | theglobalclimate.org | | Godaddy | Online |
| 3021 | theglobeclimate.com | | Godaddy | Online |
| 3022 | thehealingeyes.com | | Godaddy | Online |
| 3023 | thehomepizzachef.com | | Godaddy | Online |
| 3024 | thehomewealth.com | | Godaddy | Online |
| 3025 | thenatureofluxury.com | | Godaddy | Online |
| 3026 | thepennystore.net | | Godaddy | Online |
| 3027 | thespentwad.com | | Godaddy | Online |
| 3028 | thetvdish.com | | Godaddy | Online |
| 3029 | theultimategolfingresource.com | | Godaddy | Online |
| 3030 | thevisioninfo.com | | Godaddy | Online |
| 3031 | thinkinggrowth.net | | Godaddy | Online |
| 3032 | thisiswhatsleft.com | | Godaddy | Online |
| 3033 | thislonglife.com | | Godaddy | Online |
| 3034 | thrivetoage.com | | Godaddy | Online |
| 3035 | timefora.expert | | Godaddy | Online |
| 3036 | timefora.guru | | Godaddy | Online |
| 3037 | timelyhabits.com | | Godaddy | Online |
| 3038 | tinybb.net | | Godaddy | Online |
| 3039 | todaysattorney.net | | Godaddy | Online |
| 3040 | todaysattorney.org | | Godaddy | Online |
| 3041 | todaysauthority.com | | Godaddy | Online |
| 3042 | todaysauthority.info | | Godaddy | Online |
| 3043 | todaysauthority.net | | Godaddy | Online |
| 3044 | todaysauthority.org | | Godaddy | Online |
| 3045 | todaysbest.com | | Siteground | Online |
| 3046 | todaysinsurancequote.com | | Godaddy | Online |
| 3047 | todaysluxury.net | | Godaddy | Online |
| 3048 | todaysluxurylife.net | | Godaddy | Online |
| 3049 | todaysplasticsurgery.org | | Godaddy | Online |
| 3050 | todaysrevenue.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 3051 | todaysrevenue.info | | Godaddy | Online |
| 3052 | todaysrevenue.net | | Godaddy | Online |
| 3053 | todaysrevenue.org | | Godaddy | Online |
| 3054 | todaysstyle.net | | Godaddy | Online |
| 3055 | tomorrowsweightloss.com | | Godaddy | Online |
| 3056 | tomorrowsweightloss.info | | Godaddy | Online |
| 3057 | tomorrowsweightloss.net | | Godaddy | Online |
| 3058 | tomorrowsweightloss.org | | Godaddy | Online |
| 3059 | totalservicenow.com | | Unknown | Online |
| 3060 | transformationnumbers.com | | Godaddy | Online |
| 3061 | transitionhub.net | | Godaddy | Online |
| 3062 | trekbible.net | | Godaddy | Online |
| 3063 | trendingtechnow.info | | Godaddy | Online |
| 3064 | trendingtechnow.net | | Godaddy | Online |
| 3065 | trendingtechnow.org | | Godaddy | Online |
| 3066 | troublethemusical.com | | Godaddy | Online |
| 3067 | tryhgc.com | | Godaddy | Online |
| 3068 | tunevillage.com | | Godaddy | Online |
| 3069 | typeoneecon.com | | Godaddy | Online |
| 3070 | typeoneeconomy.com | | Godaddy | Online |
| 3071 | ultimateauthority.com | | Godaddy | Online |
| 3072 | ultimategolfingresource.com | | Godaddy | Online |
| 3073 | uncoveredheroes.com | | Godaddy | Online |
| 3074 | undercoveredheros.com | | Godaddy | Online |
| 3075 | urbanpreacher.ca | | Godaddy | Online |
| 3076 | used.dog | | Godaddy | Online |
| 3077 | usedpickuptruck.org | `' | Godaddy | Online |
| 3078 | vegaslocalsknow.com | | Godaddy | Online |
| 3079 | vendee-chateaux.com | | Namecheap | Online |
| 3080 | virtualfootballtrainer.com | | Godaddy | Online |
| 3081 | vivalasvida.com | | Godaddy | Online |
| 3082 | votekerri.com | | Godaddy | Online |
| 3083 | votelundeen.com | | Godaddy | Online |
| 3084 | w9formhelp.com | l | Godaddy | Online |
| 3085 | webbloggerz.com | | Godaddy | Online |
| 3086 | webcourseworld.info | | Godaddy | Online |
| 3087 | webcourseworld.net | | Godaddy | Online |
| 3088 | webcourseworld.org | | Godaddy | Online |
| 3089 | weddingsgiftregistry.com | | Godaddy | Online |
| 3090 | weddingsmanuelantonio.com | | Godaddy | Online |
| 3091 | wellcrap.com | | Godaddy | Online |
| 3092 | wellnesstrails.com | | Godaddy | Online |
| 3093 | wherespoople.com | | Godaddy | Online |
| 3094 | whileonthisride.com | | Godaddy | Online |
| 3095 | whiskeywineitems.com | | Godaddy | Online |
| 3096 | whiskywineitems.com | | Godaddy | Online |

| | A | | D | E |
|---|---|---|---|---|
| 3097 | whitechapelmetal.com | | Godaddy | Online |
| 3098 | whyareweracist.com | | Godaddy | Online |
| 3099 | wineauthority.info | | Godaddy | Online |
| 3100 | wineauthority.net | | Godaddy | Online |
| 3101 | wineauthority.org | | Godaddy | Online |
| 3102 | winewhiskeyitems.com | | Godaddy | Online |
| 3103 | winewhiskyitems.com | | Godaddy | Online |
| 3104 | wisedogs.org | | Godaddy | Online |
| 3105 | withoutchemicals.org | | Godaddy | Online |
| 3106 | workoutsafety.com | | Godaddy | Online |
| 3107 | worldnewshub.net | | Godaddy | Online |
| 3108 | worstexperienceever.com | | Godaddy | Online |
| 3109 | wrinklerumble.com | | Godaddy | Online |
| 3110 | ww1.lasvegasbylocals.com | | Unknown | Online |
| 3111 | ww2.nonsurgicalskincare.com | | Unknown | Online |
| 3112 | wyznews.com | | Namecheap | Online |
| 3113 | yardstickler.com | | Siteground | Online |
| 3114 | yourdecorinfo.com | | Godaddy | Online |
| 3115 | yourexitparty.com | | Godaddy | Online |
| 3116 | yourhonestdoc.net | | Godaddy | Online |
| 3117 | yourhonestdoc.org | | Godaddy | Online |
| 3118 | yourownhomestore.org | | Godaddy | Online |
| 3119 | yourwatchsherpa.com | | Godaddy | Online |
| 3120 | ywguoli.com | | Godaddy | Online |
| 3121 | gobacktothepast.com | | Unknown | Online |
| 3122 | example.com | | Unknown | Online |
| 3123 | techsupportsavior.com | | Godaddy | Online |
| 3124 | troubleshootingrange.com | | Godaddy | Online |
| 3125 | eiffelforfrance.com | | Godaddy | Online |
| 3126 | megawhy.com | | Godaddy | Online |
| 3127 | italiaansekeukens.info | | Godaddy | Online |
| 3128 | buydomains.com | | Unknown | Online |
| 3129 | philosophychatforum.com | | Godaddy | Online |
| 3130 | megawhat.tv | | Godaddy | Online |
| 3131 | makingmusiceastern.org.uk | | Godaddy | Online |
| 3132 | | | | |
| 3133 | | | | |
| 3134 | | | | |
| 3135 | | | | |
| 3136 | | | | |
| 3137 | | | | |
| 3138 | | | | |
| 3139 | | | | |
| 3140 | | | | |
| 3141 | | | | |
| 3142 | | | | |